YORK
ANALYTICAL LABORATORIES INC

# Technical Report

prepared for:

**S.S. United States Preservation Foundation**
P.O. Box 1310
N Palm Beach FL, 33408
**Attention: Carlos Camacho**

Report Date: 05/29/2025
**Client Project ID: S.S. United States**
York Project (SDG) No.: T5E0446

York Analytical Laboratories
NJ Certificate No. 15001
MA Certificate No. NJ1364
2161 Whitesville Road, Toms River, NJ 08755
www.YORKLAB.com (732) 905-5000 EnvironmentalServices-TomsRiver@yorklab.com

Report Date: 05/29/2025
Client Project ID: S.S. United States
York Project (SDG) No.: T5E0446

**S.S. United States Preservation Foundation**
P.O. Box 1310
N Palm Beach FL, 33408
Attention: Carlos Camacho

## Purpose and Results

This report contains the analytical data for the sample(s) identified on the attached chain-of-custody received in our laboratory on May 16, 2025 and listed below. The project was identified as your project: **S.S. United States**.

The analyses were conducted utilizing appropriate EPA, Standard Methods, and ASTM methods as detailed in the data summary tables.

All samples were received in proper condition meeting the customary acceptance requirements for environmental samples except those indicated under the Sample and Analysis Qualifiers section of this report.

All analyses met the method and laboratory standard operating procedure requirements except as indicated by any data flags, the meaning of which are explained in the Sample and Data Qualifiers Relating to This Work Order section of this report and case narrative if applicable.

The results of the analyses, which are all reported on dry weight basis (soils) unless otherwise noted, are detailed in the following pages.

Please contact Client Services at 732.905.5000 with any questions regarding this report.

| York Sample ID | Client Sample ID | Matrix | Date Collected | Date Received |
|---|---|---|---|---|
| **T5E0446-01** | **1 Hex. Zinc Chrom.** | **Solid** | **05/15/2025** | **05/16/2025** |

## General Notes for York Project (SDG) No.: T5E0446

1. The RLs and MDLs (Reporting Limit and Method Detection Limit respectively) reported are adjusted for any dilution necessary due to the levels of target and/or non-target analytes and matrix interference. The RL(REPORTING LIMIT) is based upon the lowest standard utilized for the calibration where applicable.
2. Samples are retained for a period of thirty days after submittal of report, unless other arrangements are made.
3. York's liability for the above data is limited to the dollar value paid to York for the referenced project.
4. This report shall not be reproduced without the written approval of York Analytical Laboratories, Inc.
5. All analyses conducted met method or Laboratory SOP requirements. See the Sample and Data Qualifiers Section for further information.
6. It is noted that no analyses reported herein were subcontracted to another laboratory, unless noted in the report.
7. This report reflects results that relate only to the samples submitted on the attached chain-of-custody form(s) received by York.
8. Analyses were conducted by York Analytical Laboratories- Toms River (Formerly Precision Analytical Services) located at 2161 Whitesville Rd, Toms River, NJ 08755, unless noted in the report.

**Approved By:** Joseph Ravino **Date:** 05/29/2025

Joseph Ravino
Laboratory Director

YORK
ANALYTICAL LABORATORIES INC

# Table of Contents

Client Project Name: S.S. United States
Work Order Number: T5E0446


1 Cover Sheet ..... 1
2 Certificate of Analysis ..... 5
3 Sample Summary ..... 6
4 General Information ..... 7
5 Certified Analytes ..... 8
6 List of Certifications ..... 9
7 Hold Time Summary ..... 10
8 Data of Known Quality ..... 11
9 Analyte Qualifiers ..... 12
10 QC Data ..... 13
10.0.1 Sample Results and Raw Data (T5E0446-01) ..... 14
10.1 Method (EPA 7196A) ..... 16
10.1.1 Sample (T5E0446-01) ..... 17
10.1.2 Matrix Spike Results - Batch (T25E422) ..... 18
10.1.3 Duplicate Results - Batch (T25E422) ..... 20
10.1.4 Blank Spike Results - Batch (T25E422) ..... 21
10.1.5 Post Digestion Spike - Batch (T25E422) ..... 22
10.1.6 Batch Summary - Batch (T25E422) ..... 23
10.1.7 Blank ResultsCCB - Seq (TE50279) ..... 24
10.1.8 Sequence Summary - Seq (TE50279) ..... 25
10.1.9 Initial and Continuing Calibration Check - Seq (TE50279) ..... 26
10.1.10 CRDL Standard - Seq (TE50279) ..... 27
10.2 Batch Summary - Batch (EPA 7196A) ..... 28
10.2.1 Initial Calibration - Cal (TE50279) ..... 29
10.3 Method (SW-846 6010D) ..... 37

YORK
ANALYTICAL LABORATORIES INC

## Table of Contents (continued)

Client Project Name: S.S. United States
Work Order Number: T5E0446


10.3.1 Sample (T5E0446-01RE2) ..... 38
10.3.2 Matrix Spike Results - Batch (T25E392) ..... 39
10.3.3 Duplicate Results - Batch (T25E392) ..... 43
10.3.4 Blank Spike Results - Batch (T25E392) ..... 45
10.3.5 Post Digestion Spike - Batch (T25E392) ..... 46
10.3.6 Batch Summary - Batch (T25E392) ..... 48
10.3.7 Blank Results - Batch (T25E392) ..... 49
10.3.8 Blank ResultsCCB - Seq (TE50282) ..... 50
10.3.9 Sequence Summary - Seq (TE50282) ..... 51
10.3.10 Initial and Continuing Calibration Check - Seq (TE50282) ..... 53
10.3.11 CRDL Standard - Seq (TE50282) ..... 54
10.3.12 Interference Check Standard - Seq (TE50282) ..... 55
10.4 Batch Summary - Batch (SW-846 6010D) ..... 56
10.4.1 Initial Calibration - Cal (TE50282) ..... 57
10.5 Method (SM 2540G) ..... 69
10.5.1 Sample (T5E0446-01) ..... 70
11 COC ..... 71

**York Analytical Laboratories, Inc.**
**Cert. No 15001 and MA-NJ1364**
2161 Whitesville Road, Toms River, NJ 08755
**Tel.** 732-905-5000 **Fax.** 732-279-4422
environmentalservices-tomsriver@yorklab.com

# CERTIFICATE OF ANALYSIS

| | | | |
|---|---|---|---|
| Laboratory: | York Analytical Laboratories- Toms River | SDG: | T5E0446 |
| Client: | S.S. United States Preservation Foundation | Project: | S.S. United States |

| | Client Sample Id: | Lab Sample Id: | Matrix: |
|---|---|---|---|
| **Hexavalent Chromium** | | | |
| | 1 Hex. Zinc Chrom. | T5E0446-01 | Solid |
| **Metals by ICP** | | | |
| | 1 Hex. Zinc Chrom. | T5E0446-01 | Solid |
| | 1 Hex. Zinc Chrom. | T5E0446-01RE1 | Solid |
| | 1 Hex. Zinc Chrom. | T5E0446-01RE2 | Solid |
| **Total Solids** | | | |
| | 1 Hex. Zinc Chrom. | T5E0446-01 | Solid |

I certify that this data package is in compliance with the terms and conditions of the contract, both technically and for completeness, for other than the conditions detailed in the project narrative. Release of the data contained in this hardcopy data package and in computer-readable data submitted on diskette has been authorized by the Laboratory Manager or the Manager's designee, as verified by the following signature below.

Signature: Joseph Ravino

Name: Joseph Ravino

Date: 5/29/2025

Title: Laboratory Director

York Analytical Laboratories, Inc.
Cert. No 15001 and MA-NJ1364
2161 Whitesville Road, Toms River, NJ 08755
Tel. 732-905-5000 Fax. 732-279-4422
environmentalservices-tomsriver@yorklab.com

**Analyzed by:** **York Analytical Laboratories- Toms River**

| | | | |
|---|---|---|---|
| **Client:** | S.S. United States Preservation Foundation | **York Work Order No:** | T5E0446 |
| **Client Project:** | S.S. United States | **Date Received:** | 5/16/25 1:20 pm |

| | | | |
|---|---|---|---|
| **Analysis:** | **Hexavalent Chromium** | **Matrix:** | Solid |
| **Prep Method:** | SW-846 3060A | **Client ID:** | 1 Hex. Zinc Chrom. |
| **Reference Method:** | EPA 7196A | **Collection Date/Time:** | 5/15/25 1:00 pm |

| Lab ID | Parameter | Result | Flag | RL | MDL | Dilution | Units | Analyzed |
|---|---|---|---|---|---|---|---|---|
| **T5E0446-01** | Chromium, Hexavalent | **4520** | | 80.0 | 34.4 | 200 | mg/kg dry | 5/22/25 3:00 pm |

| | | | |
|---|---|---|---|
| **Analysis:** | **Metals by ICP** | **Matrix:** | Solid |
| **Prep Method:** | Method Specific | **Client ID:** | 1 Hex. Zinc Chrom. |
| **Reference Method:** | SW-846 6010D | **Collection Date/Time:** | 5/15/25 1:00 pm |

| Lab ID | Parameter | Result | Flag | RL | MDL | Dilution | Units | Analyzed |
|---|---|---|---|---|---|---|---|---|
| **T5E0446-01** | Trivalent Chromium | **11300** | | | | 200 | mg/kg dry | 5/22/25 3:00 pm |

| | | | |
|---|---|---|---|
| **Analysis:** | **Metals by ICP** | **Matrix:** | Solid |
| **Prep Method:** | SW-846 3050B | **Client ID:** | 1 Hex. Zinc Chrom. |
| **Reference Method:** | SW-846 6010D | **Collection Date/Time:** | 5/15/25 1:00 pm |

| Lab ID | Parameter | Result | Flag | RL | MDL | Dilution | Units | Analyzed |
|---|---|---|---|---|---|---|---|---|
| **T5E0446-01RE2** | Chromium | **15800** | | 36.3 | 5.84 | 125 | mg/kg dry | 5/20/25 4:21 pm |

Joseph Ravino
Joseph Ravino
Laboratory Director

# General Information

## YORK ANALYTICAL LABORATORIES, INC.

- Certified Analyses in Reporting
- Lab Certification
- Lab Chronicle
- Non Conformance
- Chain of Custody

## Certified Analyses included in this Report

| Analyte | CAS # | Certifications |
|---|---|---|
| ***SW-846 6010D in Soil*** | | |
| Chromium | 7440-47-3 | NJDEP-15001 |

## List of Certifications

| Code | Description | Number | Expires |
|---|---|---|---|
| NJDEP-15001 | NJDEP-Toms River NJ | NJ-15001 | 06/30/2025 |
| CTDPH-PH-0835 | CTDPH-PH-0835 | CT-PH-0835 | 12/31/2026 |
| MADEP-NJ1364 | MADEP-NJ1364 | MADEP-NJ1364 | 06/30/2025 |

**York Analytical Laboratories, Inc.**
**Cert. No 15001 and MA-NJ1364**
2161 Whitesville Road, Toms River, NJ 08755
**Tel.** 732-905-5000 **Fax.** 732-279-4422
environmentalservices-tomsriver@yorklab.com

# HOLDING TIME SUMMARY

## EPA 7196A

**Laboratory:** York Analytical Laboratories- Toms River **SDG:** T5E0446
**Client:** S.S. United States Preservation Foundation **Project:** S.S. United States

| Sample Name | Date Sampled | Date Received | Preparation Holding Time (Days) | Preparation Date | Preparation Expiration Date | Analysis Holding Time (Days) | Analysis Date | Analysis Expiration Date | Q |
|---|---|---|---|---|---|---|---|---|---|
| 1 Hex. Zinc Chrom. | 05/15/25 13:00 | 05/16/25 13:20 | 28.00 | 05/21/25 09:30 | 06/12/25 13:00 | | 05/22/25 15:00 | | |

# HOLDING TIME SUMMARY

## SM 2540G

**Laboratory:** York Analytical Laboratories- Toms River **SDG:** T5E0446
**Client:** S.S. United States Preservation Foundation **Project:** S.S. United States

| Sample Name | Date Sampled | Date Received | Preparation Holding Time (Days) | Preparation Date | Preparation Expiration Date | Analysis Holding Time (Days) | Analysis Date | Analysis Expiration Date | Q |
|---|---|---|---|---|---|---|---|---|---|
| 1 Hex. Zinc Chrom. | 05/15/25 13:00 | 05/16/25 13:20 | 28.00 | 05/22/25 17:33 | 06/12/25 13:00 | | 05/22/25 17:40 | | |

# HOLDING TIME SUMMARY

## SW-846 6010D

**Laboratory:** York Analytical Laboratories- Toms River **SDG:** T5E0446
**Client:** S.S. United States Preservation Foundation **Project:** S.S. United States

| Sample Name | Date Sampled | Date Received | Preparation Holding Time (Days) | Preparation Date | Preparation Expiration Date | Analysis Holding Time (Days) | Analysis Date | Analysis Expiration Date | Q |
|---|---|---|---|---|---|---|---|---|---|
| 1 Hex. Zinc Chrom. | 05/15/25 13:00 | 05/16/25 13:20 | 28.00 | 05/21/25 09:30 | 06/12/25 13:00 | | 05/22/25 15:00 | | |
| 1 Hex. Zinc Chrom. | 05/15/25 | 05/16/25 | 180.00 | 05/19/25 | 11/11/25 | | 05/20/25 | | |

York Analytical Laboratories, Inc.
Cert. No 15001 & 15005
2161 Whitesville Road, Toms River, NJ 08755
Tel. 732-905-5000 Fax. 732-279-4422
environmentalservices-tomsriver@yorklab.com

# Data of Known Quality Conformance / Non-Conformance

## Summary Questionnaire

**Laboratory Name:** York Analytical Laboratories, Inc.
**Client Name:** S.S. United States Preservation Foundation
**Project Name:** S.S. United States
**Project Number:** T5E0446
**List DKQP Methods Used (e.g., 8260, 8270, etc):** See Methodology page.

| | | Yes | No | NA |
|---|---|---|---|---|
| 1 | For each analytical method referenced in this laboratory report package, were all specified QA/QC performance criteria followed, including the requirement to explain any criteria falling outside of acceptable guidelines, as specified in the NJDEP Data of Known Quality performance standards? | x | | |
| 1A | Were the method specified handling, preservation, and holding time requirements met? | x | | |
| 1B | *EPH Method:* Was the EPH method conducted without significant modifications (see Section 11.3 of respective DKQ methods) | | | x |
| 2 | Were all samples received by the laboratory in a condition consistent with that described on the associated chain-of-custody document(s)? | x | | |
| 3 | Were samples received at an appropriate temperature (4$^{o}$C +/-2)? | x | | |
| 4 | Were all QA/QC performance criteria specified in the NJDEP DKQP standards achieved? | | x | |
| 5 | a) Were reporting limits specified or referenced on the chain-of-custody or communicated to the laboratory prior to sample receipt? | | x | |
| | b) Were these reporting limits met? | | | x |
| 6 | For each analytical method referenced in this laboratory report package, were results reported for all constituents identified in the method-specific analyte lists presented in the DKQP documents and/or site-specific QAPP? | | | x |
| 7 | Are project-specific matrix spikes and/or laboratory duplicates included in this data set? | | x | |

Notes: For all questions to which the response was No (with the exception of question #7), additional information should be provided in an attached narrative. If the answer to question #1, #1A, or #1B is "No", the data package does not meet the requirements for "Data of Known Quality." This form may not be altered and all questions should be answered.

**Additional Comments:**
See data qualifiers.

Laboratory Director: Joseph Ranino (signature) Date: 5/29/2025

## Summary of Non-Conformance and Data Qualifiers Related
## this Work Order: T5E0446

| | |
|---|---|
| M-SPKM | The spike recovery is not within acceptance windows due to sample non-homogeneity, or matrix interference. |
| A-01a | This analyte is not needed for this sample |
| A-01 | As received. |

## Definitions and Other Explanations

| | |
|---|---|
| * | Analyte is not certified or the state of the samples origination does not offer certification for the Analyte. |
| ND | NOT DETECTED - the analyte is not detected at the Reported to level (LOQ/RL or LOD/MDL) |
| RL | REPORTING LIMIT - the minimum reportable value based upon the lowest point in the analyte calibration curve. |
| LOQ | LIMIT OF QUANTITATION - the minimum concentration of a target analyte that can be reported within a specified degree of confidence. This is the lowest point in an analyte calibration curve that has been subjected to all steps of the processing/analysis and verified to meet defined criteria. This is based upon NELAC 2009 Standards and applies to all analyses. |
| LOD | LIMIT OF DETECTION - a verified estimate of the minimum concentration of a substance in a given matrix that an analytical process can reliably detect. This is based upon NELAC 2009 Standards and applies to all analyses conducted under the auspices of EPA SW-846. |
| MDL | METHOD DETECTION LIMIT - a statistically derived estimate of the minimum amount of a substance an analytical system can reliably detect with a 99% confidence that the concentration of the substance is greater than zero. This is based upon 40 CFR Part 136 Appendix B and applies only to EPA 600 and 200 series methods. |
| Reported to | This indicates that the data for a particular analysis is reported to either the LOD/MDL, or the LOQ/RL. In cases where the "Reported to" is located above the LOD/MDL, any value between this and the LOQ represents an estimated value which is "J" flagged accordingly. This applies to volatile and semi-volatile target compounds only. |
| NR | Not reported |
| RPD | Relative Percent Difference |
| Wet | The data has been reported on an as-received (wet weight) basis |
| Low Bias | Low Bias flag indicates that the recovery of the flagged analyte is below the laboratory or regulatory lower control limit. The data user should take note that this analyte may be biased low but should evaluate multiple lines of evidence including the LCS and site-specific MS/MSD data to draw bias conclusions. In cases where no site-specific MS/MSD was requested, only the LCS data can be used to evaluate such bias. |
| High Bias | High Bias flag indicates that the recovery of the flagged analyte is above the laboratory or regulatory upper control limit. The data user should take note that this analyte may be biased high but should evaluate multiple lines of evidence including the LCS and site-specific MS/MSD data to draw bias conclusions. In cases where no site-specific MS/MSD was requested, only the LCS data can be used to evaluate such bias. |
| Non-Dir. | Non-dir. flag (Non-Directional Bias ) indicates that the Relative Percent Difference (RPD) (a measure of precision) among the MS and MSD data is outside the laboratory or regulatory control limit. This alerts the data user where the MS and MSD are from site-specific samples that the RPD is high due to either non-homogeneous distribution of target analyte between the MS/MSD or indicates poor reproducibility for other reasons. |

If EPA SW-846 method 8270 is included herein it is noted that the target compound N-nitrosodiphenylamine (NDPA) decomposes in the gas chromatographic inlet and cannot be separated from diphenylamine (DPA). These results could actually represent 100% DPA, 100% NDPA or some combination of the two. For this reason, York reports the combined result for n-nitrosodiphenylamine and diphenylamine for either of these compounds as a combined concentration as Diphenylamine.

If Total PCBs are detected and the target aroclors reported are "Not detected", the Total PCB value is reported due to the presence of either or both Aroclors 1262 and 1268 which are non-target aroclors for some regulatory lists.

2-chloroethylvinyl ether readily breaks down under acidic conditions. Samples that are acid preserved, including standards will exhibit breakdown. The data user should take note.

Certification for pH is no longer offered by NYDOH ELAP.

Semi-Volatile and Volatile analyses are reported down to the LOD/MDL, with values between the LOD/MDL and the LOQ being "J" flagged as estimated results.

For analyses by EPA SW-846-8270D, the Limit of Quantitation (LOQ) reported for benzidine is based upon the lowest standard used for calibration and is not a verified LOQ due to this compound's propensity for oxidative losses during extraction/concentration procedures and non-reproducible chromatographic performance.

# QC Data

## YORK ANALYTICAL LABORATORIES, INC.

- Chromatograms and Quant Reports
- QC Summary Forms

# Sample Information

**Client Sample ID: 1 Hex. Zinc Chrom.** **York Sample ID: T5E0446-01**

| York Project (SDG) No. | Client Project ID | Matrix | Collection Date/Time | Date Received |
|---|---|---|---|---|
| T5E0446 | S.S. United States | Solid | May 15, 2025 1:00 pm | 05/16/2025 |

## Metals by ICP

Sample Prepared by Method: Method Specific     Results Reported to RL     % Solids: 100.00

| CAS No. | Parameter | Result | Flag | Units | RL | Dilution | Reference Method | Prepared | Analyzed | Analyst |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Trivalent Chromium** | 11300 | | mg/kg dry | | 200 | SW-846 6010D | 05/21/2025 09:30 | 05/22/2025 15:00 | SRF |

# EPA 7196A

# Sample Information

**Client Sample ID: 1 Hex. Zinc Chrom.** **York Sample ID: T5E0446-01**

| York Project (SDG) No. | Client Project ID | Matrix | Collection Date/Time | Date Received |
|---|---|---|---|---|
| T5E0446 | S.S. United States | Solid | May 15, 2025 1:00 pm | 05/16/2025 |

## Hexavalent Chromium

Sample Prepared by Method: SW-846 3060A Results Reported to MDL % Solids: 100.00

| CAS No. | Parameter | Result | Flag | Units | RL | MDL | Dilution | Reference Method | Prepared | Analyzed | Analyst |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18540-29-9 | *** Chromium, Hexavalent** | 4520 | | mg/kg dry | 80.0 | 34.4 | 200 | EPA 7196A | 05/21/2025 09:30 | 05/22/2025 15:00 | JDW |

# MATRIX SPIKE / MATRIX SPIKE DUPLICATE RECOVERY

## EPA 7196A

**Matrix Spike**

Laboratory: York Analytical Laboratories- Toms River SDG: T5E0446

Client: S.S. United States Preservation Foundation Project: S.S. United States

Matrix: Soil

Batch: T25E422 Laboratory ID: T25E422-MS1

Preparation: SW-846 3060A Initial/Final: 1.25 g / 50 mL

Source Sample Name: T5E0473-01

| COMPOUND | SPIKE ADDED (mg/kg dry) | SAMPLE CONCENTRATION (mg/kg dry) | MS CONCENTRATION (mg/kg dry) | MS % REC. # | QC LIMITS REC. | Q |
|---|---|---|---|---|---|---|
| Chromium, Hexavalent | 21.7 | ND | 15.8 | 72.8 * | 75 - 125 | -SPK |

# Column to be used to flag recovery and RPD values with an asterisk

* Values outside of QC limits

# MATRIX SPIKE / MATRIX SPIKE DUPLICATE RECOVERY

## EPA 7196A

**Matrix Spike**

| | | | |
|---|---|---|---|
| Laboratory: | York Analytical Laboratories- Toms River | SDG: | T5E0446 |
| Client: | S.S. United States Preservation Foundation | Project: | S.S. United States |
| Matrix: | Soil | | |
| Batch: | T25E422 | Laboratory ID: | T25E422-MS2 |
| Preparation: | SW-846 3060A | Initial/Final: | 1.25 g / 50 mL |

Source Sample Name: T5E0473-01

| COMPOUND | SPIKE ADDED (mg/kg dry) | SAMPLE CONCENTRATION (mg/kg dry) | MS CONCENTRATION (mg/kg dry) | MS % REC. # | QC LIMITS REC. | Q |
|---|---|---|---|---|---|---|
| Chromium, Hexavalent | 294 | ND | 246 | 83.7 | 75 - 125 | |

# Column to be used to flag recovery and RPD values with an asterisk

* Values outside of QC limits

**Duplicate**

# DUPLICATES
## EPA 7196A

Laboratory: York Analytical Laboratories- Toms River
Client: S.S. United States Preservation Foundation
Matrix: Soil
Batch: T25E422
Preparation: SW-846 3060A
Source Sample Name: Duplicate

SDG: T5E0446
Project: S.S. United States
Laboratory ID: T25E422-DUP2
Lab Source ID: T5E0473-01
Initial/Final: 1.25 g / 50 mL
% Solids: 92.07

| ANALYTE | CONTROL LIMIT | SAMPLE CONCENTRATION (mg/kg dry) | C | DUPLICATE CONCENTRATION (mg/kg dry) | C | RPD % | Q | METHOD |
|---|---|---|---|---|---|---|---|---|
| Chromium, Hexavalent | 20 | ND | | ND | | | | EPA 7196A |

* Values outside of QC limits

**FORM III**

# LCS / LCS DUPLICATE RECOVERY

## EPA 7196A

| | | | |
|---|---|---|---|
| Laboratory: | York Analytical Laboratories- Toms River | SDG: | T5E0446 |
| Client: | S.S. United States Preservation Foundation | Project: | S.S. United States |
| Matrix: | Soil | | |
| Batch: | T25E422 | Laboratory ID: | T25E422-BS1 |
| Preparation: | SW-846 3060A | Initial/Final: | 1.25 g / 50 mL |

| COMPOUND | SPIKE ADDED (mg/kg wet) | LCS CONCENTRATION (mg/kg wet) | LCS % REC. # | QC LIMITS REC. | Q |
|---|---|---|---|---|---|
| Chromium, Hexavalent | 20.0 | 19.7 | 98.4 | 90 - 110 | |

# Column to be used to flag recovery and RPD values with an asterisk

* Values outside of QC limits

# POST DIGEST SPIKE SAMPLE RECOVERY

## EPA 7196A

Post Spike

Laboratory: York Analytical Laboratories- Toms River

SDG: T5E0446

Client: S.S. United States Preservation Foundation

Project: S.S. United States

Matrix: Soil

Laboratory ID: T25E422-PS1

Batch: T25E422

Lab Source ID: T5E0473-01

Preparation: SW-846 3060A

Initial/Final: 1.25 g / 50 mL

Source Sample Name: Post Spike

% Solids: 92.07

| Analyte | Control Limit %R | Spike Sample Result (SSR) (mg/L) | Sample Result (SR) (mg/L) | Spike Added (SA) (mg/L) | %R |
|---|---|---|---|---|---|
| Chromium, Hexavalent | 85 - 115 | 0.516 | -0.000418 | 0.500 | 103 |

* Values outside of QC limits

**FORM IV**

# PREPARATION BATCH SUMMARY

## EPA 7196A

Laboratory: York Analytical Laboratories- Toms River SDG: T5E0446

Client: S.S. United States Preservation Foundation Project: S.S. United States

Batch: T25E422 Batch Matrix: Soil Preparation: SW-846 3060A

| SAMPLE NAME | LAB SAMPLE ID | LAB FILE ID | DATE PREPARED | OBSERVATIONS |
|---|---|---|---|---|
| LCS | T25E422-BS1 | 2 Soil Hexavalent Chrom | 05/01/25 09:30 | |
| Duplicate | T25E422-DUP2 | 2 Soil Hexavalent Chrom | 05/01/25 09:30 | |
| Matrix Spike | T25E422-MS1 | 2 Soil Hexavalent Chrom | 05/01/25 09:30 | |
| Matrix Spike | T25E422-MS2 | 2 Soil Hexavalent Chrom | 05/01/25 09:30 | |
| Post Spike | T25E422-PS1 | 2 Soil Hexavalent Chrom | 05/01/25 09:30 | |
| 1 Hex. Zinc Chrom. | T5E0446-01 | 2 Soil Hexavalent Chrom | 05/21/25 09:30 | |

# FORM I BLANKS

## EPA 7196A

Laboratory: York Analytical Laboratories- Toms River SDG: T5E0446
Client: S.S. United States Preservation Foundation

Instrument ID: Spec#1 Project: S.S. United States

Sequence: TE50279 Calibration: 05/22/25 1

| Lab Sample ID | Analyte | Found | MRL | Units | C | Method |
|---|---|---|---|---|---|---|
| TE50279-CCB1 | Chromium, Hexavalent | 0.000974 | 0.0100 | mg/L | | EPA 7196A |
| TE50279-CCB2 | Chromium, Hexavalent | 0.000974 | 0.0100 | mg/L | | EPA 7196A |
| TE50279-ICB1 | Chromium, Hexavalent | -0.000418 | 0.0100 | mg/L | | EPA 7196A |

**FORM V**

# ANALYSIS BATCH (SEQUENCE) SUMMARY

## EPA 7196A

Laboratory: York Analytical Laboratories- Toms River

SDG: T5E0446

Client: S.S. United States Preservation Foundation

Project: S.S. United States

Sequence: TE50279

Instrument: Spec#1

Calibration: UNASSIGNED

| Sample Name | Lab Sample ID | Lab File ID | Analysis Date/Time |
|---|---|---|---|
| Initial Cal Blank | TE50279-ICB1 | 0250522 Soil Hexavalent Chromium-00 | 05/22/25 15:00 |
| Initial Cal Check | TE50279-ICV1 | 0250522 Soil Hexavalent Chromium-00 | 05/22/25 15:00 |
| Instrument RL Check | TE50279-CRL1 | 0250522 Soil Hexavalent Chromium-00 | 05/22/25 15:00 |
| LCS | T25E422-BS1 | 0250522 Soil Hexavalent Chromium-00 | 05/22/25 15:00 |
| 1 Hex. Zinc Chrom. | T5E0446-01 | 0250522 Soil Hexavalent Chromium-00 | 05/22/25 15:00 |
| Duplicate | T25E422-DUP2 | 0250522 Soil Hexavalent Chromium-01 | 05/22/25 15:00 |
| Matrix Spike | T25E422-MS1 | 0250522 Soil Hexavalent Chromium-01 | 05/22/25 15:00 |
| Matrix Spike | T25E422-MS2 | 0250522 Soil Hexavalent Chromium-01 | 05/22/25 15:00 |
| Calibration Blank | TE50279-CCB1 | 0250522 Soil Hexavalent Chromium-01 | 05/22/25 15:00 |
| Calibration Check | TE50279-CCV1 | 0250522 Soil Hexavalent Chromium-01 | 05/22/25 15:00 |
| Post Spike | T25E422-PS1 | 0250522 Soil Hexavalent Chromium-01 | 05/22/25 15:00 |
| Calibration Blank | TE50279-CCB2 | 0250522 Soil Hexavalent Chromium-02 | 05/22/25 15:00 |
| Calibration Check | TE50279-CCV2 | 0250522 Soil Hexavalent Chromium-02 | 05/22/25 15:00 |

# INITIAL AND CONTINUING CALIBRATION CHECK

## EPA 7196A

Laboratory: York Analytical Laboratories- Toms River
SDG: T5E0446
Client: S.S. United States Preservation Foundation
Project: S.S. United States
Instrument ID: Spec#1
Calibration: 05/22/25
Control Limt: +/- 10.00%
Sequence: TE50279

| Lab Sample ID | Analyte | True | Found | %R | Units | Method |
|---|---|---|---|---|---|---|
| TE50279-CCV1 | Chromium, Hexavalent | 0.499 | 0.491 | 98.4 | mg/L | EPA 7196A |
| TE50279-CCV2 | Chromium, Hexavalent | 0.499 | 0.492 | 98.6 | mg/L | EPA 7196A |
| TE50279-ICV1 | Chromium, Hexavalent | 0.499 | 0.492 | 98.6 | mg/L | EPA 7196A |

* Values outside of QC limits

# CRDL STANDARD

## EPA 7196A

Laboratory: York Analytical Laboratories- Toms River
SDG: T5E0446

Client: S.S. United States Preservation Foundation
Project: S.S. United States

Instrument ID: Spec#1
Calibration: 05/22/25

Sequence: TE50279

| Lab Sample ID | Analyte | True | Found | %R | Units | QC Limts |
|---|---|---|---|---|---|---|
| TE50279-CRL1 | Chromium, Hexavalent | 0.0100 | 0.0121 | 121 | mg/L | 50 - 150 |

* Values outside of QC limits

# Metals Linear Dynamic Range

## EPA 7196A

Laboratory: York Analytical Laboratories- Toms River

SDG: T5E0446

Client: S.S. United States Preservation Foundation

Project: S.S. United States

Instrument: Spec#1

| CAS NO. | Analyte | Concentration mg/kg dry |
|---|---|---|
| 18540-29-9 | Chromium, Hexavalent | 30 |

**FORM VI**

# INITIAL CALIBRATION DATA

## EPA 7196A

| | | | |
|---|---|---|---|
| Laboratory: | York Analytical Laboratories- Toms River | SDG: | T5E0446 |
| Client: | S.S. United States Preservation Foundation | Project: | S.S. United States |
| Sequence: | TE50279 | | |

Batch: T25E422 Sequence TE50279

**Chromium, Hexavalent ICAL: Colorimetric SOIL SW846-7196A**

| | |
|---|---|
| Date: | 05/22/2025 |
| Analyst: | JDW |
| Instrument: | Thermo Fisher Genesys 50 |

| STANDARDS DATA Concentration (µg/L) | Absorbance | Read-back Recoveries | |
|---|---|---|---|
| **0** | 0.000 | 0.000 | Concentration |
| **0.010** | 0.009 | 121 | % |
| **0.050** | 0.033 | 91.0 | % |
| **0.100** | 0.076 | 105 | % |
| **0.250** | 0.180 | 100 | % |
| **0.500** | 0.355 | 98.7 | % |
| **0.750** | 0.542 | 101 | % |
| | | | |
| SLOPE | 0.7186141 | | |
| y-INTERCEPT | 0.0003001 | | |
| CORRELATION | 0.99989 | ≥0.995 | |
| | | | |
| ICV | 0.354 | | |
| ICB | 0.000 | | |

| | mg/L | |
|---|---|---|
| ICV Spike Conc: | 0.5 | |

Control Limit 90-110%

| | ug/mL | mg/L | %R |
|---|---|---|---|
| ICV Conc: | 0.492 | 0.492 | 98.4 |
| ICB Conc: | 0.000 | 0.000 | |



## Chromium, Hexavalent Colorimetric SOIL SW846-7196A

| | ug/L |
|---|---|
| CCV Spike Conc: | 0.5 |
| RL (CRL1) Conc: | 0.01 |

| | |
|---|---|
| Date: | 05/22/2025 |
| Analyst: | JDW |
| Instrument: | Thermo Fisher Genesys 50 |

| | | | Control Limit 90-110% | Conc. (mg/L) | Conc. (mg/L) | | | |
|---|---|---|---|---|---|---|---|---|
| LabNumber | Dil | Absorbance | %R | | Result | Units | Date Analyzed | Analyst |
| TE50279-ICB1 | 1 | 0.000 | | 0.000 | -0.000418 | mg/L | 5/22/25 15:00 | JDW |
| TE50279-ICV1 | 1 | 0.354 | 98.4 | 0.492 | 0.492197 | mg/L | 5/22/25 15:00 | JDW |
| TE50279-CRL1 | 1 | 0.009 | 121.1 | 0.012 | 0.012107 | mg/L | 5/22/25 15:00 | JDW |
| T25E422-BS1 | 1 | 0.354 | 98.4 | 0.492 | 0.492197 | mg/L | 5/22/25 15:00 | JDW |
| T5D0730-14 | 25 | 0.127 | | 0.176 | 0.176311 | mg/L | 5/22/25 15:00 | JDW |
| T25E422-DUP1 | 25 | 0.111 | | 0.154 | 0.154046 | mg/L | 5/22/25 15:00 | JDW |
| T5E0405-01 | 1 | 0.001 | | 0.001 | 0.000974 | mg/L | 5/22/25 15:00 | JDW |
| T5E0446-01 | 200 | 0.406 | | 0.565 | 0.564559 | mg/L | 5/22/25 15:00 | JDW |
| T5E0473-01 | 1 | 0.000 | | 0.000 | -0.000418 | mg/L | 5/22/25 15:00 | JDW |
| T25E422-DUP2 | 1 | 0.000 | | 0.000 | -0.000418 | mg/L | 5/22/25 15:00 | JDW |
| T25E422-MS1 | 1 | 0.262 | 36.5 | 0.364 | 0.364173 | mg/L | 5/22/25 15:00 | JDW |
| T25E422-MS2 | 25 | 0.163 | 23 | 0.226 | 0.226408 | mg/L | 5/22/25 15:00 | JDW |
| TE50279-CCB1 | 1 | 0.001 | | 0.001 | 0.000974 | mg/L | 5/22/25 15:00 | JDW |
| TE50279-CCV1 | 1 | 0.353 | 98.2 | 0.491 | 0.490806 | mg/L | 5/22/25 15:00 | JDW |
| T25E422-PS1 | 1 | 0.371 | 51.6 | 0.516 | 0.515854 | mg/L | 5/22/25 15:00 | JDW |
| T5E0474-01 | 1 | 0.000 | | 0.000 | -0.000418 | mg/L | 5/22/25 15:00 | JDW |
| T5E0475-01 | 1 | 0.000 | | 0.000 | -0.000418 | mg/L | 5/22/25 15:00 | JDW |
| T5E0476-01 | 1 | 0.001 | | 0.001 | 0.000974 | mg/L | 5/22/25 15:00 | JDW |
| T5E0520-01 | 1 | 0.000 | | 0.000 | -0.000418 | mg/L | 5/22/25 15:00 | JDW |
| T5E0520-02 | 1 | 0.000 | | 0.000 | -0.000418 | mg/L | 5/22/25 15:00 | JDW |
| T5E0520-03 | 1 | 0.000 | | 0.000 | -0.000418 | mg/L | 5/22/25 15:00 | JDW |
| TE50279-CCB2 | 1 | 0.001 | | 0.001 | 0.000974 | mg/L | 5/22/25 15:00 | JDW |
| TE50279-CCV2 | 1 | 0.354 | 98.4 | 0.492 | 0.492197 | mg/L | 5/22/25 15:00 | JDW |
| | 1 | | | 0.000 | -0.000418 | mg/L | 5/22/25 15:00 | JDW |
| | 1 | | | 0.000 | -0.000418 | mg/L | 5/22/25 15:00 | JDW |
| | 1 | | | 0.000 | -0.000418 | mg/L | 5/22/25 15:00 | JDW |

**TITLE** **PROJECT NO.** **113**
**BOOK NO.**

Work continued from Page

05/22/25 PH EPA 150.1 SM 4500 H+B (0900) JW
PH of 2.00: 2.00 @ 21.8°c , Lot # 44090199 (0905)
PH of 7.00 = 7.00 @ 22.4°c , Lot # 8402667 (0910)
PH of 12.00 = 12.00 @ 22.7°c , Lot # 45040131 (0915) Slope = 99.9%
☆ CCV @ 7.00PH = 7.01 @ 22.9°c (0920)

05/22/25 $Cr^{+6}$ SW 846 7196A PH Adj. I [$HNO_3$] (0930) JW
☆ CCV @ 7.00PH = 7.01 @ 22.9°c (0933)
Std 1 @ 0.00 = 7.80 @ 25.9°c (0936)
Std 2 @ 0.01 = 7.61 @ 26.4°c (0939)
Std 3 @ 0.05 = 7.90 @ 26.4°c (0942)
Std 4 @ 0.10 = 7.76 @ 26.4°c (0945)
Std 5 @ 0.25 = 7.80 @ 26.4°c (0948)
Std 6 @ 0.50 = 7.92 @ 26.7°c (0951)
Std 7 @ 0.75 = 7.70 @ 26.1°c (0954)
ICB @ 0.00 = 7.83 @ 26.6°c (0957)
ICV @ 0.50 = 7.88 @ 26.4°c (1000)
RL @ 0.01 = 7.47 @ 26.5°c (1003)
☆ CCV @ 7.00PH = 7.01 @ 22.7°c (1006)
LCS @ 0.50 = 7.85 @ 26.5°c (1009)
TSD0730-14 = 7.87 @ 25.6°c (1012)
TSD0730-14 DUP = 7.85 @ 25.7°c (1015)
TSE0405-01 = 7.89 @ 25.7°c (1018)
TSE0446-01 = 7.67 @ 25.6°c (1021)
TSE0473-01 = 7.84 @ 25.5°c (1024)
TSE0473-01 DUP = 7.79 @ 25.5°c (1027)
TSE0473-01 MS = 7.92 @ 25.5°c (1030)
TSE0473-01 IMS = 7.96 @ 25.5°c (1033)
CCB1 @ 0.00 = 7.84 @ 25.5°c (1036)
☆ CCV @ 7.00PH = 7.02 @ 22.3°c (1039)
CCV1 @ 0.50 = 7.91 @ 25.6°c (1042)
TSE0473-01 PS = 7.74 @ 25.5°c (1045)
TSE0474-01 = 7.70 @ 25.3°c (1048)
TSE0475-01 = 7.73 @ 25.2°c (1051)
TSE0476-01 = 7.81 @ 25.3°c (1054)
TSE0520-01 = 7.67 @ 25.3°c (1057)

Work continued to Page 114

SIGNATURE DATE

DISCLOSED TO AND UNDERSTOOD BY DATE

**114 TITLE**

PROJECT NO.

BOOK NO.

Work continued from Page 113 05/22/25 $Cr^{+6}$ SW 846 7196A PH Adj I [$HNO_3$] Cont (1100) JW

TSE0520-02 = 7.68 @ 25.3°c (1103)
TSE0520-03 = 7.93 @ 25.4°c (1106)
CCB2 @ 0.00 = 7.76 @ 25.3°c (1109)
CCV2 @ 0.50 = 7.64 @ 25.4°c (1112)
☆ CCV @ 7.00 PH = 7.00 @ 22.4°c (1115)

05/22/25 $Cr^{+6}$ SW 846 7196A PH Adj II [$H_2SO_4$] (1130) JW
☆ CCV @ 7.00 PH = 7.00 @ 22.3°c (1133)
Std 1 @ 0.00 = 2.30 @ 23.9°c (1136)
Std 2 @ 0.01 = 2.00 @ 23.8°c (1139)
Std 3 @ 0.05 = 2.16 @ 23.7°c (1142)
Std 4 @ 0.10 = 2.26 @ 23.5°c (1145)
Std 5 @ 0.25 = 2.02 @ 23.6°c (1148)
Std 6 @ 0.50 = 1.86 @ 23.7°c (1151)
Std 7 @ 0.75 = 2.02 @ 23.6°c (1154)
ICB @ 0.00 = 2.33 @ 23.9°c (1157)
ICV @ 0.50 = 1.98 @ 23.9°c (1200)
RL @ 0.01 = 2.19 @ 23.6°c (1203)
☆ CCV @ 7.00 PH = 7.01 @ 22.2°c (1206)
LCS @ 0.50 = 2.04 @ 23.7°c (1209)
TSD0730-14 = 2.19 @ 23.9°c (1212)
TSD0730-14 DUP = 2.01 @ 23.7°c (1215)
TSE0405-01 = 2.35 @ 23.8°c (1218)
TSE0446-01 = 2.18 @ 23.8°c (1221)
TSE0473-01 = 2.22 @ 23.7°c (1224)
TSE0473-01 DUP = 2.07 @ 23.7°c (1227)
TSE0473-01 MS = 2.35 @ 23.7°c (1230)
TSE0473-01 IMS = 2.44 @ 24.1°c (1233)
CCB1 @ 0.00 = 2.34 @ 24.0°c (1236)
☆ CCV @ 7.00 PH = 7.01 @ 22.3°c (1239)
CCV1 @ 0.50 = 2.17 @ 23.8°c (1242)
TSE0473-01 PS = 2.23 @ 23.7°c (1245)
TSE0474-01 = 2.39 @ 23.7°c (1248)
TSE0475-01 = 2.12 @ 23.6°c (1251)
TSE0476-01 = 2.38 @ 23.5°c (1254)

Work continued to Page 115

SIGNATURE

DATE

DISCLOSED TO AND UNDERSTOOD BY

DATE

**TITLE** PROJECT NO. BOOK NO. 

Work continued from Page 114 05/22/25 $Cr^{+6}$ SW 846 7196A PH Adj. II [$H_2SO_4$] Cont. (1257) JW

TSE0520-01 = 2.21 @ 23.6°C (1300)
TSE0520-02 = 2.21 @ 23.9°C (1303)
TSE0520-03 = 2.25 @ 23.6°C (1306)
CCB2 @ 0.00 = 2.07 @ 23.7°C (1309)
CCV2 @ 0.50 = 2.18 @ 23.8°C (1312)
☆ CCV @ 4.00 PH: 6.99 @ 22.3°C (1315)

Work continued to Page

SIGNATURE DATE

DISCLOSED TO AND UNDERSTOOD BY DATE

**116 TITLE**

**PROJECT NO.**

**BOOK NO.**

Work continued from Page 05/22/25 $Cr^{+6}$ SW 846 7196A (1500) JW

Batch: T25E422 Sequence: TE50279

## Hexavalent Chromium SCM (EPA SW 846-7196A)

**Date:** 05/22/25 **Analyst:** JDW

45mL of sample was poured into a 50mL digitube. The pH of all samples were buffered on a pH meter to pH 1.5-2.5 using concentrated sulfuric acid. (LabSolus ; 2205091974) Samples are brought to 50 mL with DI. 1.0mL of diphenylcarbazide (mas-2531 ) was then added to all samples.

Samples were left to stand for 5-10 minutes for full color development.

Samples were then measured spectrophotometrically at **540nm**.

| Sample ID | pH after $H_2SO_4$ adjustment | Turbidity Abs | Developed Abs | Adjusted Abs | Concentration (ppm or mg/kg) | % Rec | % RPD |
|---|---|---|---|---|---|---|---|
| 0.00 | *See Cr6 book page 114/115 | | 0.000 | | *See Element | " " | " " |
| 0.01 | | | 0.009 | | | | |
| 0.05 | | | 0.033 | | | | |
| 0.10 | | | 0.076 | | | | |
| 0.25 | | | 0.180 | | | | |
| 0.50 | | | 0.355 | | | | |
| 0.75 | | | 0.542 | | | | |
| | | | | | | | |
| ICB | | | 0.000 | | | | |
| ICV | | | 0.354 | | | | |
| RL | | | 0.009 | | | | |
| LCS @ 0.50 | | | 0.354 | | | | |
| T5D0730-14 25X | | | 0.127 | | | | |
| T5D0730-14 DUP 25X | | | 0.111 | | | | |
| T5E0405-01 | | 0.031 | 0.032 | 0.001 | | | |
| T5E0446-01 200X | | | 0.406 | | | | |
| T5E0473-01 | | 0.002 | 0.002 | 0.000 | | | |
| T5E0473-01 DUP | | 0.002 | 0.002 | 0.000 | | | |
| T5E0473-01 MS | | 0.002 | 0.264 | 0.262 | | | |
| T5E0473-01 IMS 25X | | | 0.163 | | | | |
| CCB1 | | | 0.001 | | | | |
| CCV1 | | | 0.353 | | | | |
| T5E0473-01 PS | | 0.002 | 0.373 | 0.371 | | | |
| T5E0474-01 | | 0.022 | 0.022 | 0.000 | | | |
| T5E0475-01 | | 0.022 | 0.022 | 0.000 | | | |
| T5E0476-01 | | 0.011 | 0.012 | 0.001 | | | |
| T5E0520-01 | | 0.097 | 0.097 | 0.000 | | | |
| T5E0520-02 | | 0.083 | 0.083 | 0.000 | | | |
| T5E0520-03 | | 0.134 | 0.134 | 0.000 | | | |
| CCB2 | | | 0.001 | | | | |
| CCV2 | | | 0.354 | | | | |

DISCLOSED TO AND UNDERSTOOD BY DATE

## Digestion Log

**Analysis** Cr+6 SW 846 7196A | **Analyst:** JDW

**Hot block#** 2

**BATCH#** T25E422 | Sequence: TE50279

Date: 05/21/25 | Start Time: 1100 | End Time: 1200 | Start Temp: 94.4 | End Temp: 94.6

| ELEMENT Sample ID | PAS Sample ID | Container ID | Weight | Balance ID |
|---|---|---|---|---|
| TSD0730-14 | DUP | A | 1.25g | Mettler Toledo AG104 (#9) |
| TSE0405-01 | | F | ↓ | Mettler Toledo AG104 (#9) |
| TSE0446-01 | | A | ↓ | Mettler Toledo AG104 (#9) |
| TSE0473-01 | DUP/MS/IMS/PS | E | ↓ | Mettler Toledo AG104 (#9) ☆IMS@2.1mg |
| TSE0474-01 | | ↓ | ↓ | Mettler Toledo AG104 (#9) |
| TSE0475-01 | | ↓ | ↓ | Mettler Toledo AG104 (#9) |
| TSE0476-01 | | ↓ | ↓ | Mettler Toledo AG104 (#9) |
| TSE0520-01 | | F | ↓ | Mettler Toledo AG104 (#9) |
| -02 | | ↓ | ↓ | Mettler Toledo AG104 (#9) |
| -03 | | ↓ | ↓ | Mettler Toledo AG104 (#9) |
| | | | | Mettler Toledo AG104 (#9) |
| | | | | Mettler Toledo AG104 (#9) |
| | | | | Mettler Toledo AG104 (#9) |
| | | | | Mettler Toledo AG104 (#9) |
| | | | | Mettler Toledo AG104 (#9) |
| | | | | Mettler Toledo AG104 (#9) |
| | | | | Mettler Toledo AG104 (#9) |
| | | | | Mettler Toledo AG104 (#9) |
| | | | | Mettler Toledo AG104 (#9) |
| | | | | Mettler Toledo AG104 (#9) |
| | | | | Mettler Toledo AG104 (#9) |

# SW-846 6010D

# Sample Information

**Client Sample ID: 1 Hex. Zinc Chrom.** **York Sample ID: T5E0446-01RE2**

| York Project (SDG) No. | Client Project ID | Matrix | Collection Date/Time | Date Received |
|---|---|---|---|---|
| T5E0446 | S.S. United States | Solid | May 15, 2025 1:00 pm | 05/16/2025 |

## Metals by ICP

Sample Prepared by Method: SW-846 3050B    Results Reported to MDL    % Solids: 100.00

| CAS No. | Parameter | Result | Flag | Units | RL | MDL | Dilution | Reference Method | Prepared | Analyzed | Analyst |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7440-47-3 | **Chromium** | 15800 | | mg/kg dry | 36.3 | 5.84 | 125 | SW-846 6010D | 05/19/2025 12:00 | 05/20/2025 16:21 | SRF |

# MATRIX SPIKE / MATRIX SPIKE DUPLICATE RECOVERY

**Matrix Spike**

## SW-846 6010D

Laboratory: York Analytical Laboratories- Toms River
SDG: T5E0446

Client: S.S. United States Preservation Foundation
Project: S.S. United States

Matrix: Soil

Batch: T25E392
Laboratory ID: T25E392-MS1

Preparation: SW-846 3050B
Initial/Final: 0.82 g / 50 mL

Source Sample Name: T5E0320-19

| COMPOUND | SPIKE ADDED (mg/kg dry) | SAMPLE CONCENTRATION (mg/kg dry) | MS CONCENTRATION (mg/kg dry) | MS % REC. # | QC LIMITS REC. | Q |
|---|---|---|---|---|---|---|
| Chromium | 15.7 | 22.4 | 34.2 | 75.2 | 75 - 125 | |

# Column to be used to flag recovery and RPD values with an asterisk

* Values outside of QC limits

# MATRIX SPIKE / MATRIX SPIKE DUPLICATE RECOVERY

## SW-846 6010D

**Matrix Spike Dup**

Laboratory: York Analytical Laboratories- Toms River

SDG: T5E0446

Client: S.S. United States Preservation Foundation

Project: S.S. United States

Matrix: Soil

Batch: T25E392

Laboratory ID: T25E392-MSD1

Preparation: SW-846 3050B

Initial/Final: 0.82 g / 50 mL

Source Sample Name: T5E0320-19

| COMPOUND | SPIKE ADDED (mg/kg dry) | MSD CONCENTRATION (mg/kg dry) | MSD % REC. # | | % RPD # | QC LIMITS RPD | QC LIMITS REC. | Q |
|---|---|---|---|---|---|---|---|---|
| Chromium | 15.7 | 33.3 | 69.6 | * | 2.61 | 20 | 75 - 125 | A-01a |

# Column to be used to flag recovery and RPD values with an asterisk

* Values outside of QC limits

# MATRIX SPIKE / MATRIX SPIKE DUPLICATE RECOVERY

## SW-846 6010D

**Matrix Spike**

Laboratory: York Analytical Laboratories- Toms River

SDG: T5E0446

Client: S.S. United States Preservation Foundation

Project: S.S. United States

Matrix: Soil

Batch: T25E392

Laboratory ID: T25E392-MS2

Preparation: SW-846 3050B

Initial/Final: 0.95 g / 50 mL

Source Sample Name: T5E0388-04

| COMPOUND | SPIKE ADDED (mg/kg dry) | SAMPLE CONCENTRATION (mg/kg dry) | MS CONCENTRATION (mg/kg dry) | MS % REC. # | QC LIMITS REC. | Q |
|---|---|---|---|---|---|---|
| Chromium | 11.7 | 21.2 | 37.0 | 135 * | 75 - 125 | A-01a |

# Column to be used to flag recovery and RPD values with an asterisk

* Values outside of QC limits

# MATRIX SPIKE / MATRIX SPIKE DUPLICATE RECOVERY

**Matrix Spike Dup**

## SW-846 6010D

Laboratory: York Analytical Laboratories- Toms River

SDG: T5E0446

Client: S.S. United States Preservation Foundation

Project: S.S. United States

Matrix: Soil

Batch: T25E392

Laboratory ID: T25E392-MSD2

Preparation: SW-846 3050B

Initial/Final: 0.95 g / 50 mL

Source Sample Name: T5E0388-04

| COMPOUND | SPIKE ADDED (mg/kg dry) | MSD CONCENTRATION (mg/kg dry) | MSD % REC. # | | % RPD # | QC LIMITS RPD | QC LIMITS REC. | Q |
|---|---|---|---|---|---|---|---|---|
| Chromium | 11.7 | 36.6 | 132 | * | 1.00 | 20 | 75 - 125 | A-01a |

# Column to be used to flag recovery and RPD values with an asterisk

* Values outside of QC limits

# DUPLICATES

**Duplicate**

## SW-846 6010D

Laboratory: York Analytical Laboratories- Toms River

SDG: T5E0446

Client: S.S. United States Preservation Foundation

Project: S.S. United States

Matrix: Soil

Laboratory ID: T25E392-DUP1

Batch: T25E392

Lab Source ID: T5E0320-19

Preparation: SW-846 3050B

Initial/Final: 0.82 g / 50 mL

Source Sample Name: Duplicate

% Solids: 77.59

| ANALYTE | CONTROL LIMIT | SAMPLE CONCENTRATION (mg/kg dry) | C | DUPLICATE CONCENTRATION (mg/kg dry) | C | RPD % | Q | METHOD |
|---|---|---|---|---|---|---|---|---|
| Chromium | 20 | 22.4 | | 22.3 | | 0.423 | | SW-846 6010D |

* Values outside of QC limits

# DUPLICATES

**Duplicate**

## SW-846 6010D

Laboratory: York Analytical Laboratories- Toms River

Client: S.S. United States Preservation Foundation

Matrix: Soil

Batch: T25E392

Preparation: SW-846 3050B

Source Sample Name: Duplicate

SDG: T5E0446

Project: S.S. United States

Laboratory ID: T25E392-DUP2

Lab Source ID: T5E0388-04

Initial/Final: 0.95 g / 50 mL

% Solids: 90.13

| ANALYTE | CONTROL LIMIT | SAMPLE CONCENTRATION (mg/kg dry) | C | DUPLICATE CONCENTRATION (mg/kg dry) | C | RPD % | Q | METHOD |
|---|---|---|---|---|---|---|---|---|
| Chromium | 20 | 21.2 | | 20.4 | | 3.65 | | SW-846 6010D |

* Values outside of QC limits

**FORM III**

# LCS / LCS DUPLICATE RECOVERY

## SW-846 6010D

| | | | |
|---|---|---|---|
| Laboratory: | York Analytical Laboratories- Toms River | SDG: | T5E0446 |
| Client: | S.S. United States Preservation Foundation | Project: | S.S. United States |
| Matrix: | Soil | | |
| Batch: | T25E392 | Laboratory ID: | T25E392-BS1 |
| Preparation: | SW-846 3050B | Initial/Final: | 0.5 g / 50 mL |

| COMPOUND | SPIKE ADDED (mg/kg wet) | LCS CONCENTRATION (mg/kg wet) | LCS % REC. # | QC LIMITS REC. | Q |
|---|---|---|---|---|---|
| Chromium | 20.0 | 21.5 | 107 | 80 - 120 | |

# Column to be used to flag recovery and RPD values with an asterisk

* Values outside of QC limits

# POST DIGEST SPIKE SAMPLE RECOVERY

## SW-846 6010D

Post Spike

Laboratory: York Analytical Laboratories- Toms River

SDG: T5E0446

Client: S.S. United States Preservation Foundation

Project: S.S. United States

Matrix: Soil

Laboratory ID: T25E392-PS1

Batch: T25E392

Lab Source ID: T5E0320-19RE1

Preparation: SW-846 3050B

Initial/Final: 0.164 g / 50 mL

Source Sample Name: Post Spike

% Solids: 77.59

| Analyte | Control Limit %R | Spike Sample Result (SSR) (ug/L) | Sample Result (SR) (ug/L) | Spike Added (SA) (ug/L) | %R |
|---|---|---|---|---|---|
| Chromium | 75 - 125 | 276 | 67.6 | 200 | 104 |

* Values outside of QC limits

# POST DIGEST SPIKE SAMPLE RECOVERY

## SW-846 6010D

Post Spike

Laboratory: York Analytical Laboratories- Toms River

SDG: T5E0446

Client: S.S. United States Preservation Foundation

Project: S.S. United States

Matrix: Soil

Laboratory ID: T25E392-PS2

Batch: T25E392

Lab Source ID: T5E0320-19RE1

Preparation: SW-846 3050B

Initial/Final: 0.164 g / 50 mL

Source Sample Name: Post Spike

% Solids: 77.59

| Analyte | Control Limit %R | Spike Sample Result (SSR) (ug/L) | Sample Result (SR) (ug/L) | Spike Added (SA) (ug/L) | %R |
|---|---|---|---|---|---|
| Chromium | 75 - 125 | 257 | 67.6 | 200 | 94.8 |

* Values outside of QC limits

**FORM IV**

# PREPARATION BATCH SUMMARY

## SW-846 6010D

Laboratory: York Analytical Laboratories- Toms River    SDG: T5E0446

Client: S.S. United States Preservation Foundation    Project: S.S. United States

Batch: T25E392    Batch Matrix: Soil    Preparation: SW-846 3050B

| SAMPLE NAME | LAB SAMPLE ID | LAB FILE ID | DATE PREPARED | OBSERVATIONS |
|---|---|---|---|---|
| Blank | T25E392-BLK1 | 2025052003-006 | 05/19/25 12:00 | |
| LCS | T25E392-BS1 | 2025052003-007 | 05/19/25 12:00 | |
| Duplicate | T25E392-DUP1 | 2025052003-009 | 05/19/25 12:00 | |
| Duplicate | T25E392-DUP2 | 2025052004-022 | 05/19/25 12:00 | |
| Matrix Spike | T25E392-MS1 | 2025052003-011 | 05/19/25 12:00 | |
| Matrix Spike | T25E392-MS2 | 2025052004-024 | 05/19/25 12:00 | |
| Matrix Spike Dup | T25E392-MSD1 | 2025052003-012 | 05/19/25 12:00 | |
| Matrix Spike Dup | T25E392-MSD2 | 2025052004-025 | 05/19/25 12:00 | |
| Post Spike | T25E392-PS1 | 2025052003-013 | 05/19/25 12:00 | |
| Post Spike | T25E392-PS2 | 2025052004-001 | 05/19/25 12:00 | |
| 1 Hex. Zinc Chrom. | T5E0446-01RE2 | 2025052004-033 | 05/19/25 12:00 | Added 5/21/2025 by SRF |

**FORM I**

# METHOD BLANK DATA SHEET

## SW-846 6010D

Laboratory: York Analytical Laboratories- Toms River SDG: T5E0446

Client: S.S. United States Preservation Foundation Project: S.S. United States

Matrix: Soil Laboratory ID: T25E392-BLK1 File ID: 2025052003-006

Prepared: 05/19/25 12:00 Preparation: SW-846 3050B Initial/Final: 0.5 g / 50 mL

Analyzed: 05/20/25 12:35 Instrument: ICAP#1

Batch: T25E392 Sequence: TE50282 Calibration: UNASSIGNED

| CAS NO. | COMPOUND | CONC. (mg/kg wet) | Q |
|---|---|---|---|
| 7440-47-3 | Chromium | 0.500 | U |

**FORM I**

# BLANKS

## SW-846 6010D

Laboratory: York Analytical Laboratories- Toms River SDG: T5E0446

Client: S.S. United States Preservation Foundation

Instrument ID: ICAP#1 Project: S.S. United States

Sequence: TE50282 Calibration: 05/20/25 1

| Lab Sample ID | Analyte | Found | MRL | Units | C | Method |
|---|---|---|---|---|---|---|
| TE50282-ICB1 | Chromium | 0.091 | 5.00 | ug/L | | SW-846 6010D |
| TE50282-CCB1 | Chromium | -0.010 | 5.00 | ug/L | | SW-846 6010D |
| TE50282-CCB2 | Chromium | 0.191 | 5.00 | ug/L | | SW-846 6010D |
| TE50282-CCB3 | Chromium | -0.065 | 5.00 | ug/L | | SW-846 6010D |
| TE50282-CCB4 | Chromium | -0.019 | 5.00 | ug/L | | SW-846 6010D |
| TE50282-CCB5 | Chromium | 1.63 | 5.00 | ug/L | | SW-846 6010D |

**FORM V**

# ANALYSIS BATCH (SEQUENCE) SUMMARY

## SW-846 6010D

Laboratory: York Analytical Laboratories- Toms River
SDG: T5E0446
Client: S.S. United States Preservation Foundation
Project: S.S. United States
Sequence: TE50282
Instrument: ICAP#1
Calibration: UNASSIGNED

| Sample Name | Lab Sample ID | Lab File ID | Analysis Date/Time |
|---|---|---|---|
| Cal Standard | TE50282-CAL1 | 2025052001-001 | 05/20/25 10:57 |
| Cal Standard | TE50282-CAL2 | 2025052001-002 | 05/20/25 11:03 |
| Cal Standard | TE50282-CAL3 | 2025052001-003 | 05/20/25 11:08 |
| Cal Standard | TE50282-CAL4 | 2025052001-004 | 05/20/25 11:14 |
| Cal Standard | TE50282-CAL5 | 2025052001-005 | 05/20/25 11:19 |
| Initial Cal Check | TE50282-ICV1 | 2025052001-006 | 05/20/25 11:24 |
| Initial Cal Blank | TE50282-ICB1 | 2025052001-007 | 05/20/25 11:29 |
| Interference Check A | TE50282-IFA1 | 2025052002-001 | 05/20/25 11:45 |
| Interference Check B | TE50282-IFB1 | 2025052003-001 | 05/20/25 12:08 |
| Low Cal Check | TE50282-LCV1 | 2025052003-002 | 05/20/25 12:14 |
| Instrument RL Check | TE50282-CRL1 | 2025052003-003 | 05/20/25 12:19 |
| Calibration Check | TE50282-CCV1 | 2025052003-004 | 05/20/25 12:25 |
| Calibration Blank | TE50282-CCB1 | 2025052003-005 | 05/20/25 12:30 |
| Blank | T25E392-BLK1 | 2025052003-006 | 05/20/25 12:35 |
| LCS | T25E392-BS1 | 2025052003-007 | 05/20/25 12:41 |
| Duplicate | T25E392-DUP1 | 2025052003-009 | 05/20/25 12:51 |
| Matrix Spike | T25E392-MS1 | 2025052003-011 | 05/20/25 13:02 |
| Matrix Spike Dup | T25E392-MSD1 | 2025052003-012 | 05/20/25 13:08 |
| Post Spike | T25E392-PS1 | 2025052003-013 | 05/20/25 13:13 |
| Post Spike | T25E392-PS2 | 2025052004-001 | 05/20/25 13:28 |
| Calibration Check | TE50282-CCV2 | 2025052004-002 | 05/20/25 13:33 |
| Calibration Blank | TE50282-CCB2 | 2025052004-003 | 05/20/25 13:38 |
| Calibration Check | TE50282-CCV3 | 2025052004-014 | 05/20/25 14:38 |
| Calibration Blank | TE50282-CCB3 | 2025052004-015 | 05/20/25 14:43 |
| Duplicate | T25E392-DUP2 | 2025052004-022 | 05/20/25 15:21 |
| Matrix Spike | T25E392-MS2 | 2025052004-024 | 05/20/25 15:32 |
| Matrix Spike Dup | T25E392-MSD2 | 2025052004-025 | 05/20/25 15:37 |
| Calibration Check | TE50282-CCV4 | 2025052004-026 | 05/20/25 15:42 |
| Calibration Blank | TE50282-CCB4 | 2025052004-027 | 05/20/25 15:48 |
| 1 Hex. Zinc Chrom. | T5E0446-01RE2 | 2025052004-033 | 05/20/25 16:21 |

**FORM V**

# ANALYSIS BATCH (SEQUENCE) SUMMARY

## SW-846 6010D

Laboratory: York Analytical Laboratories- Toms River

Client: S.S. United States Preservation Foundation

Sequence: TE50282

SDG: T5E0446

Project: S.S. United States

Instrument: ICAP#1

Calibration: UNASSIGNED

| Sample Name | Lab Sample ID | Lab File ID | Analysis Date/Time |
|---|---|---|---|
| Calibration Check | TE50282-CCV5 | 2025052004-034 | 05/20/25 16:27 |
| Calibration Blank | TE50282-CCB5 | 2025052004-035 | 05/20/25 16:32 |

# INITIAL AND CONTINUING CALIBRATION CHECK

## SW-846 6010D

Laboratory: York Analytical Laboratories- Toms River
Client: S.S. United States Preservation Foundation
Instrument ID: ICAP#1
Control Limt: +/- 10.00%

SDG: T5E0446
Project: S.S. United States
Calibration: 05/20/25
Sequence: TE50282

| Lab Sample ID | Analyte | True | Found | %R | Units | Method |
|---|---|---|---|---|---|---|
| TE50282-ICV1 | Chromium | 2500 | 2670 | 107 | ug/L | SW-846 6010D |
| TE50282-CCV1 | Chromium | 2500 | 2440 | 97.4 | ug/L | SW-846 6010D |
| TE50282-CCV2 | Chromium | 2500 | 2350 | 93.8 | ug/L | SW-846 6010D |
| TE50282-CCV3 | Chromium | 2500 | 2380 | 95.1 | ug/L | SW-846 6010D |
| TE50282-CCV4 | Chromium | 2500 | 2340 | 93.8 | ug/L | SW-846 6010D |
| TE50282-CCV5 | Chromium | 2500 | 2410 | 96.4 | ug/L | SW-846 6010D |

* Values outside of QC limits

# CRDL STANDARD

## SW-846 6010D

Laboratory: York Analytical Laboratories- Toms River

SDG: T5E0446

Client: S.S. United States Preservation Foundation

Project: S.S. United States

Instrument ID: ICAP#1

Calibration: 05/20/25

Sequence: TE50282

| Lab Sample ID | Analyte | True | Found | %R | Units | QC Limts |
|---|---|---|---|---|---|---|
| TE50282-CRL1 | Chromium | 5.00 | 5.08 | 102 | ug/L | 80 - 120 |

* Values outside of QC limits

# ICP INTERFERENCE CHECK SAMPLE

## SW-846 6010D

Laboratory: York Analytical Laboratories- Toms River

SDG: T5E0446

Client: S.S. United States Preservation Foundation

Project: S.S. United States

Instrument ID: ICAP#1

Calibration: 05/20/25

Sequence: TE50282

| Lab Sample ID | Analyte | True | Found | RL | % Rec | Acceptance Criteria | Units |
|---|---|---|---|---|---|---|---|
| TE50282-IFA1 | Chromium | | 2.76 | 5.00 | | -5.00 to 5.00 | ug/L |
| TE50282-IFB1 | Chromium | 10000 | 11,040.00 | 5.00 | 110 | 8,000 to 12,000 | ug/L |

* Values outside of QC limits

# Metals Linear Dynamic Range

## SW-846 6010D

Laboratory: York Analytical Laboratories- Toms River SDG: T5E0446

Client: S.S. United States Preservation Foundation Project: S.S. United States

Instrument: ICAP#1

| CAS NO. | Analyte | Concentration mg/kg dry |
|---|---|---|
| 7440-47-3 | Chromium | 500 |

**FORM VI** INITIAL CALIBRATION DATA

**SW-846 6010D**

| | | | |
|---|---|---|---|
| Laboratory: | York Analytical Laboratories- Toms River | SDG: | T5E0446 |
| Client: | S.S. United States Preservation Foundation | Project: | S.S. United States |
| Sequence: | TE50282 | | |

05/20/25 ICP #1 6010 D

| Element, Wavelength and Order | Date of Fit | Date of Cal. | Type of Fit | Weighting | A0 | A1 | A2 | n (Exponent) | Correlation | Std Error of Est | Predicted MDL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ag 328.068 {103} | 5/20/2025 12:07:33 | 5/20/2025 11:24:22 | Linear | 1/Conc | -0.000164 | 0.000241 | 0.000000 | 1.000000 | 0.999998 | 0.000002 | 0.431004 |
| Al 308.215 {109} | 5/20/2025 12:07:33 | 5/20/2025 11:24:22 | Linear | 1/Conc | 0.008652 | 0.000064 | 0.000000 | 1.000000 | 0.999976 | 0.000098 | 19.082963 |
| As 189.042 {478} | 5/20/2025 12:07:33 | 5/20/2025 11:24:22 | Linear | 1/Conc | 0.000052 | 0.000154 | 0.000000 | 1.000000 | 0.999938 | 0.000019 | 1.936673 |
| B 249.678 {135} | 5/20/2025 12:07:33 | 5/20/2025 11:24:22 | Linear | 1/Conc | 0.010465 | 0.001587 | 0.000000 | 1.000000 | 0.999856 | 0.000307 | 0.848387 |
| Ba 455.403 { 74} | 5/20/2025 12:07:33 | 5/20/2025 11:24:22 | Linear | 1/Conc | 0.036857 | 0.011898 | 0.000000 | 1.000000 | 0.999966 | 0.000703 | 0.214073 |
| Be 313.042 {108} | 5/20/2025 12:07:33 | 5/20/2025 11:24:22 | Linear | 1/Conc | 0.000453 | 0.017575 | 0.000000 | 1.000000 | 0.999982 | 0.000169 | 0.063731 |
| Ca 317.933 {106} | 5/20/2025 12:07:33 | 5/20/2025 11:24:22 | Linear | 1/Conc | 0.015330 | 0.000320 | 0.000000 | 1.000000 | 0.999952 | 0.000485 | 3.391150 |
| Cd 226.502 {449} | 5/20/2025 12:07:33 | 5/20/2025 11:24:22 | Linear | 1/Conc | 0.000549 | 0.004091 | 0.000000 | 1.000000 | 0.999931 | 0.000123 | 0.103741 |
| Co 228.616 {447} | 5/20/2025 12:07:33 | 5/20/2025 11:24:22 | Linear | 1/Conc | -0.001095 | 0.001717 | 0.000000 | 1.000000 | 0.999831 | 0.000401 | 0.226580 |
| Cr 267.716 {126} | 5/20/2025 12:07:33 | 5/20/2025 11:24:22 | Linear | 1/Conc | 0.000116 | 0.000183 | 0.000000 | 1.000000 | 0.999897 | 0.000021 | 0.280822 |
| Cu 324.754 {104} | 5/20/2025 12:07:33 | 5/20/2025 11:24:22 | Linear | 1/Conc | 0.005134 | 0.000611 | 0.000000 | 1.000000 | 0.999940 | 0.000085 | 2.386494 |
| Fe 259.940 {130} | 5/20/2025 12:07:33 | 5/20/2025 11:24:22 | Linear | 1/Conc | 0.009147 | 0.000250 | 0.000000 | 1.000000 | 0.999948 | 0.000408 | 2.712435 |
| K 766.490 { 44} | 5/20/2025 12:07:33 | 5/20/2025 11:24:22 | Linear | 1/Conc | 0.013651 | 0.000153 | 0.000000 | 1.000000 | 0.999889 | 0.000580 | 31.569199 |
| Mg 279.079 {121} | 5/20/2025 12:07:33 | 5/20/2025 11:24:22 | Linear | 1/Conc | 0.000315 | 0.000046 | 0.000000 | 1.000000 | 0.999975 | 0.000071 | 18.810372 |
| Mn 257.610 {131} | 5/20/2025 12:07:33 | 5/20/2025 11:24:22 | Linear | 1/Conc | 0.000304 | 0.000714 | 0.000000 | 1.000000 | 0.999562 | 0.000120 | 0.055938 |
| Mo 202.030 {467} | 5/20/2025 12:07:33 | 5/20/2025 11:24:22 | Linear | 1/Conc | 0.000215 | 0.001138 | 0.000000 | 1.000000 | 0.999948 | 0.000131 | 0.279874 |
| Na 589.592 { 57} | 5/20/2025 12:07:33 | 5/20/2025 11:24:22 | Linear | 1/Conc | 0.007164 | 0.000476 | 0.000000 | 1.000000 | 0.999968 | 0.001532 | 8.326374 |
| Ni 231.604 {446} | 5/20/2025 12:07:33 | 5/20/2025 11:24:22 | Linear | 1/Conc | 0.005234 | 0.001069 | 0.000000 | 1.000000 | 0.999822 | 0.000114 | 0.376560 |
| Pb 220.353 {453} | 5/20/2025 12:07:33 | 5/20/2025 11:24:22 | Linear | 1/Conc | -0.000289 | 0.000315 | 0.000000 | 1.000000 | 0.999439 | 0.000121 | 1.292278 |
| Sb 206.833 {463} | 5/20/2025 12:07:33 | 5/20/2025 11:24:22 | Linear | 1/Conc | 0.001216 | 0.000208 | 0.000000 | 1.000000 | 0.999973 | 0.000008 | 1.845610 |
| Se 196.090 {472} | 5/20/2025 12:07:33 | 5/20/2025 11:24:22 | Linear | 1/Conc | 0.000590 | 0.000115 | 0.000000 | 1.000000 | 0.999978 | 0.000012 | 2.431036 |
| Si 251.611 {134} | 5/20/2025 12:07:33 | 5/20/2025 11:24:22 | Linear | 1/Conc | 0.007936 | 0.000086 | 0.000000 | 1.000000 | 0.999944 | 0.000327 | 7.623039 |
| Sn 189.989 {477} | 5/20/2025 12:07:33 | 5/20/2025 11:24:22 | Linear | 1/Conc | 0.000430 | 0.000361 | 0.000000 | 1.000000 | 0.999884 | 0.000076 | 0.813742 |
| Sr 421.552 { 80} | 5/20/2025 12:07:33 | 5/20/2025 11:24:22 | Linear | 1/Conc | -0.004111 | 0.013155 | 0.000000 | 1.000000 | 0.999957 | 0.000694 | 0.162024 |
| Ti 334.941 {101} | 5/20/2025 12:07:33 | 5/20/2025 11:24:22 | Linear | 1/Conc | 0.001294 | 0.001623 | 0.000000 | 1.000000 | 0.999963 | 0.000224 | 0.869751 |
| Tl 190.856 {477} | 5/20/2025 12:07:33 | 5/20/2025 11:24:22 | Linear | 1/Conc | 0.000463 | 0.000148 | 0.000000 | 1.000000 | 0.999415 | 0.000058 | 2.333334 |
| V 292.402 {115} | 5/20/2025 12:07:33 | 5/20/2025 11:24:22 | Linear | 1/Conc | 0.000042 | 0.000255 | 0.000000 | 1.000000 | 0.999947 | 0.000015 | 0.225709 |
| Zn 213.856 {458} | 5/20/2025 12:07:33 | 5/20/2025 11:24:22 | Linear | 1/Conc | 0.004920 | 0.003277 | 0.000000 | 1.000000 | 0.999989 | 0.000153 | 0.099837 |
| Y 224.306 {450}* | <not fit> | <Never Calibrated> | Linear | None | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 0.000000 | 0.000000 | -1.000000 |
| Y 360.073 { 94}* | <not fit> | <Never Calibrated> | Linear | None | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 0.000000 | 0.000000 | -1.000000 |
| Y 371.030 { 91}* | <not fit> | <Never Calibrated> | Linear | None | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 0.000000 | 0.000000 | -1.000000 |

Znprofile DVA-25-0198
TCal-Blank DVA-25-0244
TCal-LLOQ DVA-25-0245
TCal-ICV DVA-25-0246
TCal-Std-1 DVA-25-0003
TCal-Std-2 DVA-25-0004
TCal-Std-3 DVA-25-0005
TCal-CCV DVA-25-0006
ICSA DVA-25-0168
ICSC DVA-25-0169
Internal DVA-25-0170
Rinse H20 DVA-25-0247
~~BS~~ DS DVA-25-0248
BS DVA-25-0249
RL DVA-25-0250

#65

| | Element, Wavelength and Order | Use? | # IECs | IEC | k1 | k2 | Calc-in-fit? |
|---|---|---|---|---|---|---|---|
| | Ag 328.068 {103} | ☒ | 1 | Cu | 0.000150 | 0.000000 | No |
| | Al 308.215 {109} | ☒ | 1 | V | 0.045200 | 0.000000 | No |
| | As 189.042 {478} | ☒ | 1 | V | 0.001032 | 0.000000 | No |
| | B 249.678 {135} | ☒ | 2 | V | 0.004000 | 0.000000 | No |
| | | | | Fe | 0.000000 | 0.000000 | No |
| | Ba 455.403 { 74} | ☐ | None | | | | |
| | Be 313.042 {108} | ☐ | 1 | V | 0.000000 | 0.000000 | No |
| | Ca 317.933 {106} | ☐ | 1 | Ti | 0.000000 | 0.000000 | No |
| | Cd 226.502 {449} | ☒ | 2 | Fe | 0.000142 | 0.000000 | No |
| | | | | Ni | -0.000040 | 0.000000 | No |
| | Co 228.616 {447} | ☐ | None | | | | |
| | Cr 267.716 {126} | ☐ | None | | | | |
| | Cu 324.754 {104} | ☒ | 1 | Fe | 0.000023 | 0.000000 | No |
| | Fe 259.940 {130} | ☐ | None | | | | |
| | K 766.490 { 44} | ☐ | None | | | | |
| | Mg 279.079 {121} | ☐ | None | | | | |
| | Mn 257.610 {131} | ☒ | 1 | Fe | 0.000025 | 0.000000 | No |
| | Mo 202.030 {467} | ☐ | None | | | | |
| | Na 589.592 { 57} | ☐ | None | | | | |
| | Ni 231.604 {446} | ☒ | 2 | Fe | 0.000056 | 0.000000 | No |
| | | | | Co | -0.001000 | 0.000000 | No |
| | Pb 220.353 {453} | ☒ | 3 | Al | -0.000044 | 0.000000 | No |
| | | | | Cu | 0.004063 | 0.000000 | No |
| | | | | Si | 0.000195 | 0.000000 | No |
| | Sb 206.833 {463} | ☒ | 2 | Cr | 0.005226 | 0.000000 | No |
| | | | | Al | 0.000005 | 0.000000 | No |
| | Se 196.090 {472} | ☒ | 1 | Fe | -0.000115 | 0.000000 | No |
| | Si 251.611 {134} | ☐ | None | | | | |
| | Sn 189.989 {477} | ☐ | None | | | | |
| | Sr 421.552 { 80} | ☒ | 1 | Ca | 0.000008 | 0.000000 | No |
| | Ti 334.941 {101} | ☒ | 1 | Ca | 0.000011 | 0.000000 | No |
| | Tl 190.856 {477} | ☒ | 4 | Mn | 0.003786 | 0.000000 | No |
| | | | | V | 0.001200 | 0.000000 | No |
| | | | | Al | 0.000012 | 0.000000 | No |
| | | | | Co | 0.004600 | 0.000000 | No |
| | V 292.402 {115} | ☒ | 4 | Cr | -0.000900 | 0.000000 | No |
| | | | | Mo | -0.003300 | 0.000000 | No |
| | | | | Ti | 0.000750 | 0.000000 | No |
| | | | | Fe | 0.000020 | 0.000000 | No |
| | Zn 213.856 {458} | ☒ | 2 | Fe | 0.000100 | 0.000000 | No |
| | | | | Ni | 0.006000 | 0.000000 | No |
| | Y 224.306 {450}* | ☐ | None | | | | |
| | Y 360.073 { 94}* | ☐ | None | | | | |
| | Y 371.030 { 91}* | ☐ | None | | | | |

Sample Name: SEQ-IFA1 Acquired: 5/20/2025 11:38:00 Type: QC
Method: 6010 D 030525 iCAP#1 Cu Pb 10(v65) Mode: CONC Corr. Factor: 1.000000
User: admin Custom ID1: Custom ID2: Custom ID3:
Comment: ICSA

| Elem | Ag3280 | Al3082 | As1890 | B_2496 | Ba4554 | Be3130 | Ca3179 |
|---|---|---|---|---|---|---|---|
| Units | ppb | ppb | ppb | ppb | ppb | ppb | ppb |
| Avg | **.6682** | **489200.** | **.1112** | **-3.234** | **.9824** | **-.0241** | **465700.** |
| Stddev | .3512 | 1977. | 2.318 | 1.642 | .6994 | .0887 | 7882. |
| %RSD | 52.56 | .4041 | 2085. | 50.78 | 71.20 | 368.3 | 1.692 |
| #1 | .6525 | 488300. | 1.280 | -1.857 | .6118 | -.0420 | 456700. |
| #2 | 1.027 | 487800. | 1.612 | -5.051 | 1.789 | .0723 | 471100. |
| #3 | .3250 | 491500. | -2.558 | -2.793 | .5462 | -.1025 | 469300. |
| Check ? | Chk Pass | Chk Pass | Chk Pass | Chk Pass | Chk Pass | Chk Pass | Chk Pass |
| High Limit | | | | | | | |
| Low Limit | | | | | | | |

| Elem | Cd2265 | Co2286 | Cr2677 | Cu3247 | Fe2599 | K_7664 | Mg2790 |
|---|---|---|---|---|---|---|---|
| Units | ppb | ppb | ppb | ppb | ppb | ppb | ppb |
| Avg | F **3.934** | **.7277** | **2.729** | **-2.423** | **185300.** | **-70.57** | **492900.** |
| Stddev | .198 | .3895 | .333 | .905 | 1526. | 8.08 | 2951. |
| %RSD | 5.023 | 53.53 | 12.20 | 37.37 | .8236 | 11.45 | .5986 |
| #1 | 3.741 | .3380 | 2.347 | -2.312 | 184800. | -69.42 | 491300. |
| #2 | 4.136 | 1.117 | 2.958 | -1.578 | 184100. | -79.16 | 491000. |
| #3 | 3.925 | .7280 | 2.881 | -3.379 | 187000. | -63.12 | 496300. |
| Check ? | Chk Fail | Chk Pass | Chk Pass | Chk Pass | Chk Pass | Chk Pass | Chk Pass |
| High Limit | 1.000 | | | | | | |
| Low Limit | -1.000 | | | | | | |

| Elem | Mn2576 | Mo2020 | Na5895 | Ni2316 | Pb2203 | Sb2068 | Se1960 |
|---|---|---|---|---|---|---|---|
| Units | ppb | ppb | ppb | ppb | ppb | ppb | ppb |
| Avg | **.5769** | **-1.238** | **61.89** | **-3.347** | **.0431** | **-1.917** | **2.963** |
| Stddev | .1036 | .319 | 7.21 | .183 | 1.219 | 2.231 | 1.299 |
| %RSD | 17.96 | 25.80 | 11.65 | 5.457 | 2827. | 116.4 | 43.85 |
| #1 | .5767 | -1.510 | 56.16 | -3.185 | 1.181 | -1.397 | 2.855 |
| #2 | .6805 | -1.317 | 69.98 | -3.311 | -1.243 | -4.362 | 4.314 |
| #3 | .4734 | -.8864 | 59.52 | -3.545 | .1915 | .0084 | 1.722 |
| Check ? | Chk Pass | Chk Pass | Chk Pass | Chk Pass | Chk Pass | Chk Pass | Chk Pass |
| High Limit | | | | | | | |
| Low Limit | | | | | | | |

Sample Name: SEQ-IFA1 Acquired: 5/20/2025 11:38:00 Type: QC
Method: 6010 D 030525 iCAP#1 Cu Pb 10(v65) Mode: CONC Corr. Factor: 1.000000
User: admin Custom ID1: Custom ID2: Custom ID3:
Comment: ICSA

| Elem | Si2516 | Sn1899 | Sr4215 | Ti3349 | Tl1908 | V_2924 | Zn2138 |
|---|---|---|---|---|---|---|---|
| Units | ppb | ppb | ppb | ppb | ppb | ppb | ppb |
| Avg | **-43.13** | **.4532** | **.3626** | **.3303** | **2.975** | **.3846** | **3.868** |
| Stddev | 7.68 | .5950 | .2751 | .0991 | 2.910 | .1311 | .172 |
| %RSD | 17.82 | 131.3 | 75.86 | 30.00 | 97.82 | 34.08 | 4.436 |
| #1 | -43.77 | .8344 | .1396 | .4308 | 5.267 | .2333 | 3.702 |
| #2 | -35.14 | .7575 | .6700 | .2327 | -.2988 | .4603 | 4.044 |
| #3 | -50.47 | -.2325 | .2782 | .3274 | 3.956 | .4603 | 3.858 |
| Check ? | Chk Pass | Chk Pass | Chk Pass | Chk Pass | Chk Pass | Chk Pass | Chk Pass |
| High Limit | | | | | | | |
| Low Limit | | | | | | | |

| Int. Std. | Y_2243 | Y_3600 | Y_3710 |
|---|---|---|---|
| Units | Cts/S | Cts/S | Cts/S |
| Avg | **2375.5** | **1820.4** | **67335.** |
| Stddev | 5.9 | 15.6 | 144. |
| %RSD | .24806 | .85898 | .21411 |
| #1 | 2382.3 | 1837.0 | 67495. |
| #2 | 2371.9 | 1818.3 | 67296. |
| #3 | 2372.2 | 1805.9 | 67215. |

#66

| | Element, Wavelength and Order | Use? | # IECs | IEC | k1 | k2 | Calc-in-fit? |
|---|---|---|---|---|---|---|---|
| | Ag 328.068 {103} | ☒ | 1 | Cu | 0.000150 | 0.000000 | No |
| | Al 308.215 {109} | ☒ | 1 | V | 0.045200 | 0.000000 | No |
| | As 189.042 {478} | ☒ | 1 | V | 0.001032 | 0.000000 | No |
| | B 249.678 {135} | ☒ | 2 | V | 0.004000 | 0.000000 | No |
| | | | | Fe | 0.000000 | 0.000000 | No |
| | Ba 455.403 { 74} | ☐ | None | | | | |
| | Be 313.042 {108} | ☐ | 1 | V | 0.000000 | 0.000000 | No |
| | Ca 317.933 {106} | ☐ | 1 | Ti | 0.000000 | 0.000000 | No |
| | Cd 226.502 {449} | ☒ | 2 | Fe | 0.000161 | 0.000000 | No |
| | | | | Ni | -0.000040 | 0.000000 | No |
| | Co 228.616 {447} | ☐ | None | | | | |
| | Cr 267.716 {126} | ☐ | None | | | | |
| | Cu 324.754 {104} | ☒ | 1 | Fe | 0.000023 | 0.000000 | No |
| | Fe 259.940 {130} | ☐ | None | | | | |
| | K 766.490 { 44} | ☐ | None | | | | |
| | Mg 279.079 {121} | ☐ | None | | | | |
| | Mn 257.610 {131} | ☒ | 1 | Fe | 0.000025 | 0.000000 | No |
| | Mo 202.030 {467} | ☐ | None | | | | |
| | Na 589.592 { 57} | ☐ | None | | | | |
| | Ni 231.604 {446} | ☒ | 2 | Fe | 0.000056 | 0.000000 | No |
| | | | | Co | -0.001000 | 0.000000 | No |
| | Pb 220.353 {453} | ☒ | 3 | Al | -0.000044 | 0.000000 | No |
| | | | | Cu | 0.004063 | 0.000000 | No |
| | | | | Si | 0.000195 | 0.000000 | No |
| | Sb 206.833 {463} | ☒ | 2 | Cr | 0.005226 | 0.000000 | No |
| | | | | Al | 0.000005 | 0.000000 | No |
| | Se 196.090 {472} | ☒ | 1 | Fe | -0.000115 | 0.000000 | No |
| | Si 251.611 {134} | ☐ | None | | | | |
| | Sn 189.989 {477} | ☐ | None | | | | |
| | Sr 421.552 { 80} | ☒ | 1 | Ca | 0.000008 | 0.000000 | No |
| | Ti 334.941 {101} | ☒ | 1 | Ca | 0.000011 | 0.000000 | No |
| | Tl 190.856 {477} | ☒ | 4 | Mn | 0.003786 | 0.000000 | No |
| | | | | V | 0.001200 | 0.000000 | No |
| | | | | Al | 0.000012 | 0.000000 | No |
| | | | | Co | 0.004600 | 0.000000 | No |
| | V 292.402 {115} | ☒ | 4 | Cr | -0.000900 | 0.000000 | No |
| | | | | Mo | -0.003300 | 0.000000 | No |
| | | | | Ti | 0.000750 | 0.000000 | No |
| | | | | Fe | 0.000020 | 0.000000 | No |
| | Zn 213.856 {458} | ☒ | 2 | Fe | 0.000100 | 0.000000 | No |
| | | | | Ni | 0.006000 | 0.000000 | No |
| | Y 224.306 {450}* | ☐ | None | | | | |
| | Y 360.073 { 94}* | ☐ | None | | | | |
| | Y 371.030 { 91}* | ☐ | None | | | | |

Sample Name: SEQ-IFB1 Acquired: 5/20/2025 11:52:27 Type: QC
Method: 6010 D 030525 iCAP#1 Cu Pb 10(v66) Mode: CONC Corr. Factor: 1.000000
User: admin Custom ID1: Custom ID2: Custom ID3:
Comment: ICSC

| Elem | Ag3280 | Al3082 | As1890 | B_2496 | Ba4554 | Be3130 | Ca3179 |
|---|---|---|---|---|---|---|---|
| Units | ppb | ppb | ppb | ppb | ppb | ppb | ppb |
| Avg | **.0371** | **93.38** | **-1.676** | **-.4185** | **-.1256** | **-.5274** | **58.61** |
| Stddev | .3028 | 18.62 | 1.294 | 2.238 | .3256 | .0322 | 21.04 |
| %RSD | 816.7 | 19.94 | 77.20 | 534.8 | 259.2 | 6.107 | 35.89 |
| #1 | -.2427 | 104.7 | -.1900 | -2.942 | .1937 | -.5640 | 74.74 |
| #2 | .3585 | 103.6 | -2.554 | .3569 | -.1133 | -.5150 | 66.27 |
| #3 | -.0045 | 71.89 | -2.285 | 1.329 | -.4572 | -.5033 | 34.81 |
| Check ? | Chk Pass | Chk Pass | Chk Pass | Chk Pass | Chk Pass | Chk Pass | Chk Pass |
| High Limit | | | | | | | |
| Low Limit | | | | | | | |

| Elem | Cd2265 | Co2286 | Cr2677 | Cu3247 | Fe2599 | K_7664 | Mg2790 |
|---|---|---|---|---|---|---|---|
| Units | ppb | ppb | ppb | ppb | ppb | ppb | ppb |
| Avg | **F 1.198** | **5448.** | **10600.** | **20900.** | **25.46** | **-15.68** | **37.01** |
| Stddev | .218 | 344. | 354. | 446. | 11.58 | 37.03 | 32.79 |
| %RSD | 18.15 | 6.312 | 3.342 | 2.131 | 45.49 | 236.2 | 88.60 |
| #1 | 1.363 | 5555. | 10780. | 21420. | 35.90 | -35.18 | 56.51 |
| #2 | 1.280 | 5726. | 10830. | 20660. | 27.48 | 27.02 | 55.36 |
| #3 | .9519 | 5063. | 10190. | 20630. | 13.00 | -38.88 | -.8489 |
| Check ? | Chk Fail | Chk Pass | Chk Pass | Chk Pass | Chk Pass | Chk Pass | Chk Pass |
| High Limit | 1.000 | | | | | | |
| Low Limit | -1.000 | | | | | | |

| Elem | Mn2576 | Mo2020 | Na5895 | Ni2316 | Pb2203 | Sb2068 | Se1960 |
|---|---|---|---|---|---|---|---|
| Units | ppb | ppb | ppb | ppb | ppb | ppb | ppb |
| Avg | **10420.** | **5302.** | **23.74** | **5449.** | **8.363** | **7.535** | **14.30** |
| Stddev | 298. | 334. | 1.27 | 342. | 7.019 | 2.506 | 2.06 |
| %RSD | 2.858 | 6.305 | 5.343 | 6.268 | 83.93 | 33.26 | 14.42 |
| #1 | 10650. | 5404. | 25.10 | 5558. | 8.705 | 6.354 | 13.60 |
| #2 | 10530. | 5573. | 23.53 | 5723. | 15.20 | 10.41 | 16.62 |
| #3 | 10080. | 4928. | 22.59 | 5067. | 1.179 | 5.838 | 12.68 |
| Check ? | Chk Pass | Chk Pass | Chk Pass | Chk Pass | Chk Pass | Chk Pass | Chk Pass |
| High Limit | | | | | | | |
| Low Limit | | | | | | | |

Sample Name: SEQ-IFB1 Acquired: 5/20/2025 11:52:27 Type: QC
Method: 6010 D 030525 iCAP#1 Cu Pb 10(v66) Mode: CONC Corr. Factor: 1.000000
User: admin Custom ID1: Custom ID2: Custom ID3:
Comment: ICSC

| Elem | Si2516 | Sn1899 | Sr4215 | Ti3349 | Tl1908 | V_2924 | Zn2138 |
|---|---|---|---|---|---|---|---|
| Units | ppb | ppb | ppb | ppb | ppb | ppb | ppb |
| Avg | **205000.** | **1.722** | **.0893** | **10400.** | F **-22.11** | **5277.** | **5006.** |
| Stddev | 3084. | .592 | .1008 | 224. | 3.04 | 179. | 305. |
| %RSD | 1.504 | 34.36 | 112.9 | 2.158 | 13.77 | 3.400 | 6.100 |
| #1 | 208200. | 2.190 | -.0059 | 10660. | -24.85 | 5364. | 5098. |
| #2 | 202100. | 1.919 | .1949 | 10270. | -18.83 | 5396. | 5255. |
| #3 | 204800. | 1.057 | .0790 | 10270. | -22.64 | 5071. | 4665. |
| Check ? | Chk Pass | Chk Pass | Chk Pass | Chk Pass | Chk Fail | Chk Pass | Chk Pass |
| High Limit | | | | | 10.00 | | |
| Low Limit | | | | | -10.00 | | |

| Int. Std. | Y_2243 | Y_3600 | Y_3710 |
|---|---|---|---|
| Units | Cts/S | Cts/S | Cts/S |
| Avg | **2517.0** | **1773.8** | **72472.** |
| Stddev | 137.7 | 32.0 | 1964. |
| %RSD | 5.4704 | 1.8059 | 2.7097 |
| #1 | 2474.2 | 1736.9 | 71326. |
| #2 | 2405.8 | 1793.8 | 71351. |
| #3 | 2671.0 | 1790.8 | 74739. |

#67

| | Element, Wavelength and Order | Use? | # IECs | IEC | k1 | k2 | Calc-in-fit? |
|---|---|---|---|---|---|---|---|
| | Ag 328.068 {103} | ☒ | 1 | Cu | 0.000150 | 0.000000 | No |
| | Al 308.215 {109} | ☒ | 1 | V | 0.045200 | 0.000000 | No |
| | As 189.042 {478} | ☒ | 1 | V | 0.001032 | 0.000000 | No |
| | B 249.678 {135} | ☒ | 2 | V | 0.004000 | 0.000000 | No |
| | | | | Fe | 0.000000 | 0.000000 | No |
| | Ba 455.403 { 74} | ☐ | None | | | | |
| | Be 313.042 {108} | ☐ | 1 | V | 0.000000 | 0.000000 | No |
| | Ca 317.933 {106} | ☐ | 1 | Ti | 0.000000 | 0.000000 | No |
| | Cd 226.502 {449} | ☒ | 2 | Fe | 0.000161 | 0.000000 | No |
| | | | | Ni | 0.000200 | 0.000000 | No |
| | Co 228.616 {447} | ☐ | None | | | | |
| | Cr 267.716 {126} | ☐ | None | | | | |
| | Cu 324.754 {104} | ☒ | 1 | Fe | 0.000023 | 0.000000 | No |
| | Fe 259.940 {130} | ☐ | None | | | | |
| | K 766.490 { 44} | ☐ | None | | | | |
| | Mg 279.079 {121} | ☐ | None | | | | |
| | Mn 257.610 {131} | ☒ | 1 | Fe | 0.000025 | 0.000000 | No |
| | Mo 202.030 {467} | ☐ | None | | | | |
| | Na 589.592 { 57} | ☐ | None | | | | |
| | Ni 231.604 {446} | ☒ | 2 | Fe | 0.000056 | 0.000000 | No |
| | | | | Co | -0.001000 | 0.000000 | No |
| | Pb 220.353 {453} | ☒ | 3 | Al | -0.000044 | 0.000000 | No |
| | | | | Cu | 0.004063 | 0.000000 | No |
| | | | | Si | 0.000195 | 0.000000 | No |
| | Sb 206.833 {463} | ☒ | 2 | Cr | 0.005226 | 0.000000 | No |
| | | | | Al | 0.000005 | 0.000000 | No |
| | Se 196.090 {472} | ☒ | 1 | Fe | -0.000115 | 0.000000 | No |
| | Si 251.611 {134} | ☐ | None | | | | |
| | Sn 189.989 {477} | ☐ | None | | | | |
| | Sr 421.552 { 80} | ☒ | 1 | Ca | 0.000008 | 0.000000 | No |
| | Ti 334.941 {101} | ☒ | 1 | Ca | 0.000011 | 0.000000 | No |
| | Tl 190.856 {477} | ☒ | 4 | Mn | 0.001575 | 0.000000 | No |
| | | | | V | 0.001200 | 0.000000 | No |
| | | | | Al | 0.000012 | 0.000000 | No |
| | | | | Co | 0.004600 | 0.000000 | No |
| | V 292.402 {115} | ☒ | 4 | Cr | -0.000900 | 0.000000 | No |
| | | | | Mo | -0.003300 | 0.000000 | No |
| | | | | Ti | 0.000750 | 0.000000 | No |
| | | | | Fe | 0.000020 | 0.000000 | No |
| | Zn 213.856 {458} | ☒ | 2 | Fe | 0.000100 | 0.000000 | No |
| | | | | Ni | 0.006000 | 0.000000 | No |
| | Y 224.306 {450}* | ☐ | None | | | | |
| | Y 360.073 { 94}* | ☐ | None | | | | |
| | Y 371.030 { 91}* | ☐ | None | | | | |

Sample Name: SEQ-IFB1 Acquired: 5/20/2025 12:00:59 Type: QC
Method: 6010 D 030525 iCAP#1 Cu Pb 10(v67) Mode: CONC Corr. Factor: 1.000000
User: admin Custom ID1: Custom ID2: Custom ID3:
Comment: ICSC

| Elem | Ag3280 | Al3082 | As1890 | B_2496 | Ba4554 | Be3130 | Ca3179 |
|---|---|---|---|---|---|---|---|
| Units | ppb | ppb | ppb | ppb | ppb | ppb | ppb |
| Avg | **.4036** | **87.58** | **-2.793** | **5.024** | **-.2989** | **-.4951** | **20.90** |
| Stddev | .2129 | 36.19 | 1.852 | 4.255 | .2797 | .0132 | 12.05 |
| %RSD | 52.74 | 41.32 | 66.32 | 84.70 | 93.57 | 2.670 | 57.64 |
| #1 | .1959 | 91.70 | -4.139 | 1.164 | -.4830 | -.5056 | 23.85 |
| #2 | .3937 | 121.5 | -3.559 | 4.320 | .0229 | -.4803 | 31.19 |
| #3 | .6213 | 49.51 | -.6804 | 9.586 | -.4368 | -.4996 | 7.652 |
| Check ? | Chk Pass | Chk Pass | Chk Pass | Chk Pass | Chk Pass | Chk Pass | Chk Pass |
| High Limit | | | | | | | |
| Low Limit | | | | | | | |

| Elem | Cd2265 | Co2286 | Cr2677 | Cu3247 | Fe2599 | K_7664 | Mg2790 |
|---|---|---|---|---|---|---|---|
| Units | ppb | ppb | ppb | ppb | ppb | ppb | ppb |
| Avg | **-.1628** | **5147.** | **10080.** | **19970.** | **-.8573** | **-43.32** | **9.576** |
| Stddev | .0646 | 235. | 515. | 366. | 3.125 | 22.17 | 5.140 |
| %RSD | 39.71 | 4.568 | 5.110 | 1.831 | 364.6 | 51.18 | 53.67 |
| #1 | -.1215 | 5342. | 10360. | 20240. | .5720 | -23.42 | 3.642 |
| #2 | -.1296 | 4886. | 9488. | 20110. | 1.298 | -67.22 | 12.64 |
| #3 | -.2373 | 5214. | 10400. | 19550. | -4.442 | -39.33 | 12.44 |
| Check ? | Chk Pass | Chk Pass | Chk Pass | Chk Pass | Chk Pass | Chk Pass | Chk Pass |
| High Limit | | | | | | | |
| Low Limit | | | | | | | |

| Elem | Mn2576 | Mo2020 | Na5895 | Ni2316 | Pb2203 | Sb2068 | Se1960 |
|---|---|---|---|---|---|---|---|
| Units | ppb | ppb | ppb | ppb | ppb | ppb | ppb |
| Avg | **9716.** | **4999.** | **11.20** | **5154.** | F **14.10** | **5.890** | **12.14** |
| Stddev | 464. | 230. | 5.06 | 235. | 6.33 | 2.489 | .79 |
| %RSD | 4.774 | 4.597 | 45.16 | 4.561 | 44.90 | 42.26 | 6.503 |
| #1 | 10060. | 5186. | 5.975 | 5346. | 16.85 | 8.708 | 11.27 |
| #2 | 9190. | 4743. | 11.56 | 4891. | 6.860 | 4.972 | 12.80 |
| #3 | 9896. | 5068. | 16.07 | 5224. | 18.59 | 3.991 | 12.36 |
| Check ? | Chk Pass | Chk Pass | Chk Pass | Chk Pass | Chk Fail | Chk Pass | Chk Pass |
| High Limit | | | | | 10.00 | | |
| Low Limit | | | | | -10.00 | | |

Sample Name: SEQ-IFB1 Acquired: 5/20/2025 12:00:59 Type: QC
Method: 6010 D 030525 iCAP#1 Cu Pb 10(v67) Mode: CONC Corr. Factor: 1.000000
User: admin Custom ID1: Custom ID2: Custom ID3:
Comment: ICSC

| Elem | Si2516 | Sn1899 | Sr4215 | Ti3349 | Tl1908 | V_2924 | Zn2138 |
|---|---|---|---|---|---|---|---|
| Units | ppb | ppb | ppb | ppb | ppb | ppb | ppb |
| Avg | **199200.** | **1.563** | **.1051** | **9896.** | **2.637** | **4974.** | **4745.** |
| Stddev | 2642. | .225 | .0647 | 187. | .572 | 254. | 214. |
| %RSD | 1.326 | 14.36 | 61.60 | 1.891 | 21.70 | 5.105 | 4.511 |
| #1 | 199000. | 1.307 | .1269 | 10030. | 2.246 | 5091. | 4920. |
| #2 | 201900. | 1.728 | .1561 | 9976. | 2.372 | 4683. | 4506. |
| #3 | 196700. | 1.654 | .0323 | 9682. | 3.294 | 5148. | 4810. |
| Check ? | Chk Pass | Chk Pass | Chk Pass | Chk Pass | Chk Pass | Chk Pass | Chk Pass |
| High Limit | | | | | | | |
| Low Limit | | | | | | | |

| Int. Std. | Y_2243 | Y_3600 | Y_3710 |
|---|---|---|---|
| Units | Cts/S | Cts/S | Cts/S |
| Avg | **2597.0** | **1812.1** | **74821.** |
| Stddev | 97.5 | 32.2 | 3277. |
| %RSD | 3.7536 | 1.7754 | 4.3803 |
| #1 | 2514.8 | 1786.8 | 72592. |
| #2 | 2704.7 | 1801.3 | 78584. |
| #3 | 2571.5 | 1848.3 | 73287. |

#68

| | Element, Wavelength and Order | Use? | # IECs | IEC | k1 | k2 | Calc-in-fit? |
|---|---|---|---|---|---|---|---|
| | Ag 328.068 {103} | ☒ | 1 | Cu | 0.000150 | 0.000000 | No |
| | Al 308.215 {109} | ☒ | 1 | V | 0.045200 | 0.000000 | No |
| | As 189.042 {478} | ☒ | 1 | V | 0.001032 | 0.000000 | No |
| | B 249.678 {135} | ☒ | 2 | V | 0.004000 | 0.000000 | No |
| | | | | Fe | 0.000000 | 0.000000 | No |
| | Ba 455.403 { 74} | ☐ | None | | | | |
| | Be 313.042 {108} | ☐ | 1 | V | 0.000000 | 0.000000 | No |
| | Ca 317.933 {106} | ☐ | 1 | Ti | 0.000000 | 0.000000 | No |
| | Cd 226.502 {449} | ☒ | 2 | Fe | 0.000161 | 0.000000 | No |
| | | | | Ni | 0.000200 | 0.000000 | No |
| | Co 228.616 {447} | ☐ | None | | | | |
| | Cr 267.716 {126} | ☐ | None | | | | |
| | Cu 324.754 {104} | ☒ | 1 | Fe | 0.000023 | 0.000000 | No |
| | Fe 259.940 {130} | ☐ | None | | | | |
| | K 766.490 { 44} | ☐ | None | | | | |
| | Mg 279.079 {121} | ☐ | None | | | | |
| | Mn 257.610 {131} | ☒ | 1 | Fe | 0.000025 | 0.000000 | No |
| | Mo 202.030 {467} | ☐ | None | | | | |
| | Na 589.592 { 57} | ☐ | None | | | | |
| | Ni 231.604 {446} | ☒ | 2 | Fe | 0.000056 | 0.000000 | No |
| | | | | Co | -0.001000 | 0.000000 | No |
| | Pb 220.353 {453} | ☒ | 3 | Al | -0.000044 | 0.000000 | No |
| | | | | Cu | 0.004768 | 0.000000 | No |
| | | | | Si | 0.000195 | 0.000000 | No |
| | Sb 206.833 {463} | ☒ | 2 | Cr | 0.005226 | 0.000000 | No |
| | | | | Al | 0.000005 | 0.000000 | No |
| | Se 196.090 {472} | ☒ | 1 | Fe | -0.000115 | 0.000000 | No |
| | Si 251.611 {134} | ☐ | None | | | | |
| | Sn 189.989 {477} | ☐ | None | | | | |
| | Sr 421.552 { 80} | ☒ | 1 | Ca | 0.000008 | 0.000000 | No |
| | Ti 334.941 {101} | ☒ | 1 | Ca | 0.000011 | 0.000000 | No |
| | Tl 190.856 {477} | ☒ | 4 | Mn | 0.001575 | 0.000000 | No |
| | | | | V | 0.001200 | 0.000000 | No |
| | | | | Al | 0.000012 | 0.000000 | No |
| | | | | Co | 0.004600 | 0.000000 | No |
| | V 292.402 {115} | ☒ | 4 | Cr | -0.000900 | 0.000000 | No |
| | | | | Mo | -0.003300 | 0.000000 | No |
| | | | | Ti | 0.000750 | 0.000000 | No |
| | | | | Fe | 0.000020 | 0.000000 | No |
| | Zn 213.856 {458} | ☒ | 2 | Fe | 0.000100 | 0.000000 | No |
| | | | | Ni | 0.006000 | 0.000000 | No |
| | Y 224.306 {450}* | ☐ | None | | | | |
| | Y 360.073 { 94}* | ☐ | None | | | | |
| | Y 371.030 { 91}* | ☐ | None | | | | |

# SM 2540G

# Sample Information

**Client Sample ID:** **1 Hex. Zinc Chrom.** **York Sample ID:** **T5E0446-01**

| York Project (SDG) No. | Client Project ID | Matrix | Collection Date/Time | Date Received |
|---|---|---|---|---|
| T5E0446 | S.S. United States | Solid | May 15, 2025 1:00 pm | 05/16/2025 |

## Total Solids

Sample Prepared by Method: % Solids Prep    Results Reported to RL    % Solids: 100.00

| CAS No. | Parameter | Result | Flag | Units | RL | Dilution | Reference Method | Prepared | Analyzed | Analyst |
|---|---|---|---|---|---|---|---|---|---|---|
| solids | *** % Solids** | 100 | A-01 | % | 0.100 | 1 | SM 2540G | 05/22/2025 17:33 | 05/22/2025 17:40 | AMW |

YORK ANALYTICAL LABORATORIES INC

# Field Chain-of-Custody Record

York Analytical Laboratories, Inc. (YORK)'s Standard Terms & Conditions are listed on the back side of this document. This legal document serves as your written authorization for YORK to proceed with the analyses requested below. Your signature binds you to YORK's Standard Terms & Conditions.

120 Research Drive Stratford, CT 06615 132-02 89th Ave Queens, NY 11418 56 Church Hill Rd. #2 Newtown, CT 06470 2161 Whitesville Rd Toms River, NJ 08755 clientservices@yorklab.com 800-306-YORK

YORK Project Number: T5E0446

Page 1 of 1

**Report To:**
Company: SS United States Preservation Foundation
Address: P.O. Box 1310, N. Palm Beach FLA
Phone: 732 664 5119
Contact: Carlos
E-mail: CCD@SSUS.PRESERVATION FOUNDATION.COM

**Invoice To:**
Company:
Address: Same
Phone:
Contact:
E-mail:

**YOUR Project Name / Number:** SS. UNITED STATES

**PO Number:**

**Samples Collected From:** NY / NJ / CT / PA [X] / Other: (please specify)

**Turn-Around Time:** RUSH - Next Day; RUSH - Two Day; RUSH - Three Day; RUSH - Four Day; ~~RUSH~~ Five Day [X, circled]; Standard (6-9 Day); PFAS Standard 7-10 Day

Please print clearly and legibly. All information must be complete. Samples will not be logged in and the turn-around-time clock will not begin until any questions by YORK are resolved.

Samples Collected by: (print AND sign your name)
CARLOS CAMACHO JR
ED BURGOON [signature]

**Matrix Codes:** S - soil/solid/sludge; GW - groundwater; DW - drinking water; SW - surface water; WW - wastewater; O - Oil; Other

**Preservative** (please list number of containers): Unpreserved; HCl (hydrochloric acid); MeOH (methanol); $HNO_3$ (nitric acid); $H_2SO_4$ (sulfuric acid); NaOH (sodium hydroxide); $Na_2S_2O_3$ (sodium thio.); Trizma; Ammonium Acetate; Other:

**Analyses Requested:** Lead; Hex Cr

| Sample Identification | Date | Time | Matrix | Lead | Hex Cr | G/C |
|---|---|---|---|---|---|---|
| ~~1 HULL STARBOARD~~ | ~~2/13/25~~ | | | X | X | |
| 1 HEX. ZINC CHROM. | 2/15/25 | 13:00 | S | | X | |

**Report Type** (circle): QA Report; Summary (Results Only); NY ASP B Package; NJ Reduced (circled); NJ DKQP; NJ Full; CT RCP

**EDD Type** (circle): EQuIS (standard); NYSDEC EQuIS; NJDEP SRP Haz Site; Standard Excel; CMDP; Other:

**Regulatory Comparative:** Compared to the following Regulation(s): (please fill in)

Field Filtered
Lab Filtered

**Comments:** *Return any unused sample to client

Samples iced/chilled at time of lab pickup? circle Yes or No

**Lab Sample Receiving Checklist (to be completed by the receiving laboratory only) Circle Y / N**
Custody Seals: Y / N Containers Intact: Y / N COC/Labels Agree: Y / N Preservation Confirmed: Y / N
COC Complete: Y / N COC Received: Y / N Appropriate Sample Volumes: Y / N Appropriate Sample Containers: Y / N
Cooler Temperature Confirmed: Y / N Samples Submitted within Holding Times: Y / N Corrective Action Form Required: Y / N

| | Date/Time | | Date/Time | | Date/Time |
|---|---|---|---|---|---|
| 1. Samples Relinquished by / Company: [signature] | 5/16/25 | 1. Samples Received by / Company: [signature] | 5/16 13:20 | 2. Samples Relinquished by / Company: [signature] YAL | 5/16/25 1320 |
| 2. Samples Received by / Company | | 3. Samples Relinquished by / Company | | 3. Samples Received by / Company | |
| 4. Samples Relinquished by / Company | | 4. Samples Received by / Company | | Samples Received in LAB by: [signature] YAL | 5/16/25 1320 |

Temperature: 2° Degrees C